1

2

3

4

5

6

7

8

IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF TENNESSEE
NASHVILLE DIVISION

9

10

MINERVA MARTINEZ, SANDRA
SCOTT, CARL GRAHAM, ANNE
PARYS, DAVID ORTIZ, SEAN
CHAMBERS and TIFFANY JAMES,
individually and on behalf of all others
similarly situated,

       Plaintiffs,

v.

  NISSAN NORTH AMERICA, INC., and
NISSAN MOTOR CO., LTD.

       Defendants.

11

12

13

14

15

16

17

18

19

20

Case No.  3:22-cv-00354

 CLASS ACTION

**THIRD SUPPLEMENTAL
DECLARATION OF LANA COOPER RE:
EXCLUSION REQUESTS**

21

22

23

24

25

26

27

28

1

I, LANA COOPER, declare and state as follows:

1.     I am a Vice President with KCC Class Action Services, LLC ("KCC"), located in San Rafael, California. Pursuant to the Preliminary Approval Order of Class Action Settlement (the "Preliminary Approval Order"), dated August 17, 2022, the Court appointed KCC as the Claims Administrator in connection with the proposed Settlement of the above-captioned Action.[1]  I have personal knowledge of the matters stated herein and, if called upon, could and would testify thereto.

2.     The purpose of this declaration is to provide updated statistics, specifically related to the exclusion requests received to date.  This Third Supplemental Declaration updates my prior Supplemental Declaration (ECF # 71), filed on March 6, 2023, which had reported the number of exclusion requests received through that date.

**REPORT ON EXCLUSION REQUESTS RECEIVED TO DATE**

3.     The Notice informs Class Members that any request for exclusion from the Settlement Class must be postmarked no later than February 13, 2023.  As of the date of this Declaration, KCC has received 1,397 requests for exclusion. Of these, 8 requests did not include a signature; 2 requests did not include a signature or a VIN; 18 requests did not include a VIN; 53 requests reflect a VIN that is not a Class Vehicle included in the Class List; 3 requests reflect a VIN that is not a Class Vehicle included in the Class List and received after the February 13, 2023 postmark deadline and are considered late; and 65 requests were received after the February 13, 2023 postmark deadline and are considered late.  Thus, 1,248 exclusions requests were timely and valid. A list of the 1,248 Class Members who submitted timely and valid requests to be excluded is attached hereto as Exhibit A.

---

[1] All capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Settlement Agreement, dated August 1, 2022 (the "Settlement Agreement") and/or the Preliminary Approval Order.

2

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on March 16, 2023 at San Rafael, California.

_____
LANA COOPER

THIRD SUPPLEMENTAL DECLARATION OF LANA COOPER RE: EXCLUSION REQUESTS

# Exhibit A

Record Count:          1248

| ClaimID | First Name | Last Name | Additional Name | VIN |
|---|---|---|---|---|
| 10464382101 | MARSHALL NEWTON | PERKINS | | 1N4AL3AP6JC226705 |
| 10571836101 | CRYSTAL R | FRANCIS | | 1N4AL3AP8HC481771 |
| 10605171401 | MARVIN D | CROWDER | | 1N4AL3AP8JC260239 |
| 10620301001 | HILLIVI JEANINE | CUNNINGHAM | | 1N4AL3AP9HC170561 |
| 10620343501 | JENNIFER A | COINE | | 1N4AL3AP9HC170916 |
| 10757685501 | MONATINA | WELLS | | 1N4BL3AP7HC154248 |
| 10853137501 | VICTOR MICHAEL | JENSEN | | 3N1AB7AP1KY299738 |
| 10997609501 | ERIC LEWIS | DIXON | | 3N1AB7AP4JY342998 |
| 11101973401 | MANDY L | SHEPHERD | | 3N1AB7AP6JY327967 |
| 11125661601 | ANGELA SHERELLE | BLAKENEY | | 3N1AB7AP6KY360419 |
| 11569839501 | ARGINA H | GRIGORYAN | | 1N4AL3AP0HC154765 |
| 11571658001 | YARIBETH | OCAMPO | | 1N4AL3AP0HC268927 |
| 11572586601 | MARIA D | RODRIGUEZ | | 1N4AL3AP0HC486219 |
| 11572642101 | MONICA A | JIMENEZ | | 1N4AL3AP0HC488827 |
| 11573162301 | MARTI LYNN | PHILLIPS | | 1N4AL3AP0HN316138 |
| 11573485501 | THEODORE | STOCKTON | | 1N4AL3AP0HN330220 |
| 11574367401 | CATHERINE S | SANTILLANA | | 1N4AL3AP0JC107984 |
| 11575032001 | IGNACIO | IBARRAAMAVIZCA | | 1N4AL3AP0JC154805 |
| 11579445101 | JOSE J | CARRERA | | 1N4AL3AP1HC239663 |
| 11579764601 | LAVADIS | CALDWELL | | 1N4AL3AP1HC255734 |
| 11579846801 | ALLISON T | RIVAS | | 1N4AL3AP1HC261954 |
| 11579965501 | WENCESLAO | ZAPATERO | | 1N4AL3AP1HC269004 |
| 11582910601 | FELIX | VELASQUEZ JR | | 1N4AL3AP1JC122655 |
| 11583957401 | JESUS | BENITEZ | | 1N4AL3AP1JC180278 |
| 11585730801 | JESSICA | MONTES | | 1N4AL3AP1JC289873 |
| 11585731001 | REYES | LORETO | SALVADOR GONZALEZ | 1N4AL3AP1JC289906 |
| 11588427001 | ALEX V | HERRERA | | 1N4AL3AP2HC277418 |
| 11593010301 | TERRANCE DARVON | STEPHENS | | 1N4AL3AP2JC224420 |
| 11594604401 | TASHAUNA | MOORE | | 1N4AL3AP3HC122229 |
| 11597531701 | JEANETTE A | SOTOMAYOR | | 1N4AL3AP3HC476705 |
| 11601497001 | MADISON | WHITBREAD | | 1N4AL3AP3JC297794 |
| 11602063501 | TAMER | SHEHATA | | 1N4AL3AP3JC261525 |
| 11602629701 | JUAN C | CUELLAR | | 1N4AL3AP3JC297067 |
| 11602637601 | LILAN K | HIRIMUTHUGODA | | 1N4AL3AP3JC297277 |
| 11602684401 | MAIRA | GARCIA | | 1N4AL3AP3JC299854 |
| 11606131501 | CUELLAR MIGUEL | MORALES | | 1N4AL3AP4HC493268 |
| 11606697001 | JOSE | SANTANA | ROSALBA SANTANA | 1N4AL3AP4HN318958 |
| 11610614101 | ADRIANA NICOLE | LOPEZ | | 1N4AL3AP4JC276020 |
| 11611256601 | ARMANDO G | VALLE | | 1N4AL3AP5HC115167 |
| 11611853201 | ALEJANDRO | RAMIREZ | | 1N4AL3AP5HC172355 |
| 11612773901 | TERESA H | CASTRO | | 1N4AL3AP5HC229332 |
| 11615319701 | NICOLAS | VILLASENOR | | 1N4AL3AP5HN319522 |
| 11616504201 | FRANCISCO JAVIER | GARCIA | | 1N4AL3AP5JC124134 |
| 11618766901 | BREON | REED | | 1N4AL3AP5JC250641 |
| 11625256001 | PAUL | RUVALCABA | | 1N4AL3AP6JC156297 |
| 11627472401 | YIN LUIS | HERNANDEZ | | 1N4AL3AP6JC288752 |
| 11629504101 | ANGEL R | RIVAS | | 1N4AL3AP7HC234290 |
| 11634083601 | SHANEICE NYCOLE | PANNELL | | 1N4AL3AP7JC184156 |
| 11636300901 | BERENICE | JIMENEZ | | 1N4AL3AP8HC123098 |
| 11639194701 | LUCIA | SALDANA | | 1N4AL3AP8HC471449 |
| 11640233701 | DIANNA MAE | JORDAN | | 1N4AL3AP8HN324651 |
| 11643090401 | AURELIO | ARRAZOLA | | 1N4AL3AP8JC217987 |
| 11643355301 | JORGE | RODRIGUEZ | | 1N4AL3AP8JC240394 |
| 11643522701 | CHERRY L | WILLIAMS | | 1N4AL3AP8JC247135 |

| | | | | |
|---|---|---|---|---|
| 11652355401 | MARIA | GARCIA | | 1N4AL3AP9JC280547 |
| 11652400501 | HUMBERTO | TREJOS | | 1N4AL3AP9JC282685 |
| 11656348501 | JUAN A | VALLE | | 1N4AL3APXHN308029 |
| 11656714401 | SILVIA J | DELEON | | 1N4AL3APXHN324327 |
| 11658057401 | BLANCA | ARELLANO | | 1N4AL3APXJC138496 |
| 11659115801 | EDGAR | CABRERA | | 1N4AL3APXJC194907 |
| 11663175201 | MAGDALENO | CORTES | | 3N1AB7AP0JL658136 |
| 11664930601 | JORGE | VAZQUEZRUIZ | | 3N1AB7AP0JY256586 |
| 11667254701 | JOSUE M | VENTURA | | 3N1AB7AP0JY343730 |
| 11667346101 | RAFAEL | IBARRA | | 3N1AB7AP0JY347907 |
| 11667991801 | BLANCA ISABEL | AGUILAR | | 3N1AB7AP0KY210418 |
| 11668539601 | VALENTIN | ALVAREZ | | 3N1AB7AP0KY239417 |
| 11668541401 | PEDRO | GALICIA | | 3N1AB7AP0KY239420 |
| 11668844001 | GEORGE | VASQUEZ | | 3N1AB7AP0KY256024 |
| 11669017301 | EDWIN B | SANTIAGO | AUSTIN SANTIAGO | 3N1AB7AP0KY265368 |
| 11669525001 | BLANCA BEATRIZ | LOPEZ | | 3N1AB7AP0KY288651 |
| 11673931901 | YUZEMY MARISOL | MACHUCA | | 3N1AB7AP1JY233883 |
| 11676305001 | JOE | GEMINIANO | JOSE GEMINIANO | 3N1AB7AP1JY308937 |
| 11677199901 | LUIS | MENDOZA | | 3N1AB7AP1KL603101 |
| 11677267001 | MARIA | PONCE | | 3N1AB7AP1KL605284 |
| 11678018601 | GERARDO Y | VASQUEZ | | 3N1AB7AP1KY221024 |
| 11678047201 | PEDRO | HERRERA | | 3N1AB7AP1KY222755 |
| 11678070801 | ALFREDO B | BARAJAS | | 3N1AB7AP1KY225154 |
| 11678285701 | MANUEL | PLATA | | 3N1AB7AP1KY236008 |
| 11678970051 | MARIA | MUNIZ | | 3N1AB7AP1KY273057 |
| 11679544001 | KEVRESE L | FLAMER | | 3N1AB7AP1KY303299 |
| 11680832901 | JOSE LUIS | GARCIA | | 3N1AB7AP1KY376074 |
| 11684175801 | JESUS | VEULVAS | AURELIO VELASQUEZ | 3N1AB7AP2JY248831 |
| 11684367601 | ARTURO ARMANDO | AGUILAR | | 3N1AB7AP2JY253320 |
| 11686603201 | SANDOVAL MINERVA | IBARRA | | 3N1AB7AP2JY340263 |
| 11687250001 | PHYLLIS | STRINGER | | 3N1AB7AP2KY204412 |
| 11688843001 | MARIA | CAMACHO | | 3N1AB7AP2KY286528 |
| 11689065401 | FRANCISCO JAVIER | RIOS SR | | 3N1AB7AP2KY297111 |
| 11689815001 | ROSA M | MENDIA | | 3N1AB7AP2KY336201 |
| 11690009001 | MARTIN H | BARAJAS | | 3N1AB7AP2KY346632 |
| 11690436701 | FRISON BRIANNA | PHILLIPUS | | 3N1AB7AP2KY372941 |
| 11690523201 | JOSE D | LINO | | 3N1AB7AP2KY378383 |
| 11690697201 | ARANDA ARMANDO | DELGADILLO | | 3N1AB7AP2KY389254 |
| 11691096301 | MARISELA | JIMENEZBARRERA | | 3N1AB7AP2KY411608 |
| 11691528601 | CAROLE | BODNEY | | 3N1AB7AP2KY439330 |
| 11696002401 | VINTON J | HOLT | | 3N1AB7AP3JY319034 |
| 11696767501 | MARQUISE TREVETTE | COTTON | | 3N1AB7AP3KL604976 |
| 11697970701 | ROBERTO | ESQUIVIAS | | 3N1AB7AP3KY244109 |
| 11699202501 | GEORGE | PACHECO | | 3N1AB7AP3KY307385 |
| 11699293101 | PATRICIA | CONTRERAS | | 3N1AB7AP3KY313512 |
| 11699336901 | MIDORI | MARKER | | 3N1AB7AP3KY335655 |
| 11701046701 | JOSE ANTONIO | CURIEL | | 3N1AB7AP3KY414310 |
| 11701363801 | BENDETTA | APPLEBERRY | | 3N1AB7AP3KY432421 |
| 11701660301 | HUGO | GARCIA | | 3N1AB7AP3KY445889 |
| 11702542201 | MIGUEL | GARCIA | | 3N1AB7AP4JL659810 |
| 11702945201 | REFUGIO B | CASTRO | | 3N1AB7AP4JY219394 |
| 11703290601 | LILIANA | SILLER | | 3N1AB7AP4JY236096 |
| 11704583401 | GREGORIA LISBETH | AGUILAR HIDALGO | | 3N1AB7AP4JY272354 |
| 11704597401 | RONALD | MEDINA | | 3N1AB7AP4JY272886 |
| 11704680201 | MOLINA ISIDORO | GALLARDO | | 3N1AB7AP4JY276162 |
| 11705379001 | ALBERT | WALTON | | 3N1AB7AP4JY301772 |
| 11707855401 | TERESA | SANTIAGO | | 3N1AB7AP4KY251991 |
| 11708776201 | MYRIAM | DELUCIO CASTILLO | | 3N1AB7AP4KY297188 |
| 11708851101 | MARIA | OROZCO | | 3N1AB7AP4KY302079 |
| 11709209501 | NICOLE | WHITTAKER | | 3N1AB7AP4KY322994 |
| 11709317801 | RACHEL M | CAZARES | | 3N1AB7AP4KY328701 |

| | | | | |
|---|---|---|---|---|
| 11709862001 | TAMARRA M | DAVIS | | 3N1AB7AP4KY361648 |
| 11709907701 | RICARDO | BOTELLOMARTINEZ | | 3N1AB7AP4KY364971 |
| 11710236201 | CHARLIE | MIZER JR | | 3N1AB7AP4KY383388 |
| 11710924101 | GUADALUPE | MADRIGAL | | 3N1AB7AP4KY423260 |
| 11711019001 | CELIA ALBERTINA | ORELLANA ALBERTO | | 3N1AB7AP4KY428524 |
| 11711655501 | SANJUANA | CALDERON | | 3N1AB7AP5JL629523 |
| 11714625001 | PAUL | CASE | | 3N1AB7AP5JY280768 |
| 11716121401 | GODOY IGNACIO | RICO | | 3N1AB7AP5JY340158 |
| 11717241801 | MARTHA | NUNEZ | | 3N1AB7AP5KY226405 |
| 11717439701 | MARIA G | GOMEZ | | 3N1AB7AP5KY235055 |
| 11717763501 | STEPHANY NEYELY | GONZALEZ | | 3N1AB7AP5KY253328 |
| 11718098101 | OCTAVIO | CORREA | | 3N1AB7AP5KY271957 |
| 11718479201 | MOISES | FLORES | | 3N1AB7AP5KY288998 |
| 11720350601 | JUAN R | RIOS | | 3N1AB7AP5KY394660 |
| 11720371301 | RAMON | ARELLANODELGADO | | 3N1AB7AP5KY396988 |
| 11720811501 | HUGO | SANONI | | 3N1AB7AP5KY424773 |
| 11724490901 | ANA | LOPEZ | | 3N1AB7AP6JY279855 |
| 11726196801 | SYLVIA | GUEVARA | | 3N1AB7AP6KL603840 |
| 11727844001 | MARTIN | PINEDA | | 3N1AB7AP6KY267917 |
| 11727959601 | ZANDRA | MARTINEZ | | 3N1AB7AP6KY272535 |
| 11728061601 | MARIA | LANDEROS | | 3N1AB7AP6KY276617 |
| 11729106701 | ALEXANDER E | MESTIZO | | 3N1AB7AP6KY329199 |
| 11729136501 | YESMI D | NANEZ LOPEZ | | 3N1AB7AP6KY330868 |
| 11729211401 | VICTOR | AVILES | ANALAURA RAMIREZ | 3N1AB7AP6KY335083 |
| 11730969201 | RISHI J | OLMEDO | | 3N1AB7AP6KY446104 |
| 11733881301 | APOLLO | LIZARDO | JOCELYN LIZARDO | 3N1AB7AP7JY263017 |
| 11734587801 | YOLANDA | WHITE | | 3N1AB7AP7JY289844 |
| 11736093401 | GLORIA | ELIAS | | 3N1AB7AP7KL603071 |
| 11736978001 | JOSE | ROJAS | | 3N1AB7AP7KY226549 |
| 11737034401 | RUTH | ISLAS | | 3N1AB7AP7KY230343 |
| 11738452501 | ALEXANDRIA CRYSTAL | MONTENERO | | 3N1AB7AP7KY301797 |
| 11738633901 | JUAN ARTURO | MARTINEZ OLIVARES | | 3N1AB7AP7KY311438 |
| 11740058001 | RAFAEL | HERNANDEZ | | 3N1AB7AP7KY390304 |
| 11740106701 | CESAR | ESPINOZA | | 3N1AB7AP7KY393056 |
| 11740162601 | KASI | NELSON | | 3N1AB7AP7KY397933 |
| 11740498601 | PAULA | ACOSTA | | 3N1AB7AP7KY419137 |
| 11740521801 | JOSE PAZ | FLORES CORTES | | 3N1AB7AP7KY420823 |
| 11740547401 | JOSHUA | LUNA | | 3N1AB7AP7KY422393 |
| 11743743801 | SONIA LAURA | ASCENSIONMANCILLA | | 3N1AB7AP8JY259221 |
| 11744856401 | KAREN | CHAVEZ | | 3N1AB7AP8JY303556 |
| 11745170801 | FERNANDO | HERNANDEZ | CARINA MEJIA ESCOBAR | 3N1AB7AP8JY314878 |
| 11745177001 | JUAN M | MARTINEZ | | 3N1AB7AP8JY315318 |
| 11745318301 | RAUL E | CEREN | | 3N1AB7AP8JY324326 |
| 11746820401 | RUBEN | ALVARADO | ERASMO VALDEZ | 3N1AB7AP8KY226477 |
| 11746939701 | CLAUDIA Y | FLORES | | 3N1AB7AP8KY232800 |
| 11747552001 | REHANNA | PACHECO | | 3N1AB7AP8KY267059 |
| 11750079301 | PAULA | CASTELLONA | | 3N1AB7AP8KY406476 |
| 11750907301 | JENNIFER | HACKETT | | 3N1AB7AP9JL619223 |
| 11752100001 | MARISOL | SASTRE | | 3N1AB7AP9JY213994 |
| 11753079701 | LUIS | JOYA | | 3N1AB7AP9JY247952 |
| 11754539901 | GAMALIEL | FLORES | | 3N1AB7AP9JY297217 |
| 11754708601 | JUVENTINA | ROBLES | | 3N1AB7AP9JY303923 |
| 11755869201 | ARIADNE | ACOSTA | SONIA ACOSTA | 3N1AB7AP9KL605582 |
| 11756592101 | FUENTES ONEYDA | HERNANDEZ | | 3N1AB7AP9KY221529 |
| 11756609301 | EMILIO R | BARRAGAN | | 3N1AB7AP9KY223474 |
| 11757263901 | LISA | POLK | | 3N1AB7AP9KY257026 |
| 11757470301 | MIREYA | CRUZ | | 3N1AB7AP9KY269435 |
| 11757969501 | MELCHOR TEODORO | MENDEZ | | 3N1AB7AP9KY292567 |
| 11758641901 | MARIA Y | HERRERA | | 3N1AB7AP9KY331030 |
| 11759485401 | DEBORAH | FLORES | JAMES FLORES | 3N1AB7AP9KY382933 |
| 11759899901 | GUERRERO EMMANUEL | BRISENO | | 3N1AB7AP9KY405823 |

| | | | | |
|---|---|---|---|---|
| 11760222001 | HERBERT IBARRA | DIVIER | | 3N1AB7AP9KY425411 |
| 11760247401 | REINA | BOCHE | | 3N1AB7AP9KY426817 |
| 11760882801 | JORGE ALBERTO | MUNOZ MUNOZ | | 3N1AB7APXJL627816 |
| 11764758501 | WILFREDO A | GOMEZLEMUS | | 3N1AB7APXJY316471 |
| 11765265901 | MARIA DOLORES | MELENDEZ | JASMINE MELENDEZ | 3N1AB7APXJY338972 |
| 11766241001 | JESSICA A | VAZQUEZ | | 3N1AB7APXKY215271 |
| 11767573801 | DANIEL ENRIQUE | MENJIVAR | | 3N1AB7APXKY285028 |
| 11767784001 | MARTINEZ CRISTINA | REYES | | 3N1AB7APXKY297504 |
| 11769986001 | ROBERTO DELAMORA | ALONSO | GRISELDA DE LA MORA | 3N1AB7APXKY426292 |
| 11770277801 | CODY M | HOEHN | | 3N1AB7APXKY448566 |
| 11770648601 | ELIAS | VILLAREAL | | 3N1CB7AP6JY204243 |
| 11770665601 | RAMIRO E | ORRALA CASTRO | | 3N1CB7AP6JY235797 |
| 11775655601 | M ORTIZ | ORTEGA LUZ | | 3N1CE2CPXJL354957 |
| 11777818701 | MARIA ALEJANDRA O | MENDEZ | | 3N1CN7AP0KL818288 |
| 11779314001 | INDIRA | SOTO | | 3N1CN7AP1JL821926 |
| 11781990601 | JOSE | CRUZ | | 3N1CN7AP2JL807498 |
| 11782024601 | JORGE B | RAMIREZ | MARIA BARRIGA | 3N1CN7AP2JL808800 |
| 11786221601 | RUDY | SOTO | KATRINA DIANE ROMERO | 3N1CN7AP3KL825722 |
| 11791519101 | CRISTIAN ANDREW | MARTINEZ | | 3N1CN7AP5KL817945 |
| 11799786901 | KIMBERLY | SQUARE | | 3N1CN7AP8KL826283 |
| 11801276901 | ERIKA S | CORRALES | | 3N1CN7AP9JL840577 |
| 11801889901 | MARIA CECIBE | ARGUETA GARCIA | | 3N1CN7AP9JL879086 |
| 11805460001 | ASHLEY E | MENDEZ | THOMAS BAKER | 3N1CN7APXKL843943 |
| 11805763701 | ELIZABETH | SENE | | 3N1CN7APXKL866672 |
| 11996067901 | JOSUE | RAMOS | | 3N1AB7AP2KY451719 |
| 90000004101 | ODET | YEROUMAN | | 1N4AL3AP0HC154765 |
| 90000005301 | DARNELL | ROBINSON | | 1N4AL3AP9JC280144 |
| 90000006501 | ERIKA | SAENZ | | 1N4AL3AP8JC478018 |
| 90000007701 | GAMALIEL | FLORES | | 3N1AB7AP9JY297217 |
| 90000008901 | CYNTHIA | MARINE | | 3N1AB7AP3JY310348 |
| 90000020001 | SALINA | EMBREY | | 1N4AL3AP6HN316273 |
| 90000023501 | ROSA | FLORES CARBAJAL | | 3N1AB7AP1KY297052 |
| 90000029601 | JAIRO | CARDENAS FONSECA | | 3N1AB7APXKY242471 |
| 90000034001 | PABLO | VILLARRUEL | | 3N1AB7AP2KY210078 |
| 90000036301 | JESSICA | OCAMPO AVILES | | 1N4AL3AP0HC268927 |
| 90000037501 | LEON | PASINDU HIRIMUTHUGODA | | 1N4AL3AP3JC297277 |
| 90000039901 | THOMAS | BAKER | | 3N1CN7APXKL843943 |
| 90000044201 | CARLOS CHAVEZ | VENTURA | | 3N1AB7AP8JY303556 |
| 90000045401 | JORGE LUIS | VAZQUEZ | | 3N1AB7APXKY215271 |
| 90000046601 | ESTEFANIA | ARELLANO BEJARANO | | 3N1AB7AP5KY396988 |
| 11843612001 | MARTHA M | WOLFE | | 1N4AL3APXJC199153 |
| 10194339801 | RYAN MICHAEL | BUSH | | 1N4AL3AP2JC231657 |
| 11689547001 | YVETTE | ALVARADO | | 3N1AB7AP2KY322802 |
| 11665407701 | ALEJANDRO SUAZO | CARDOZA | | 3N1AB7AP0JY273856 |
| 11657601701 | SHARLYNN K | PINKARD | | 1N4AL3APXJC105191 |
| 11615066001 | MARCO A | RUIZ | | 1N4AL3AP5HN314773 |
| 11679408201 | MANUEL J | BRIZUELA | | 3N1AB7AP1KY295589 |
| 11705597901 | CLAUDIA LISETH | RIVERA | | 3N1AB7AP4JY310083 |
| 11715571801 | JOSE ALFREDO | OCEGUEDA | | 3N1AB7AP5JY315115 |
| 90000051001 | VICTOR | ORDAZ | | 1N4AL3AP1HN307948 |
| 11796702601 | RIAD | IBRAHIM | | 3N1CN7AP7JL884271 |
| 11722983001 | MARIBEL | GONZALEZREYES | | 3N1AB7AP6JY239050 |
| 11746260301 | ROBERTO | RIVERA | | 3N1AB7AP8KL618498 |
| 11694143101 | ROSALBA | WALTZ | ERIC WALTZ | 3N1AB7AP3JY231558 |
| 11711210001 | JOSE R | SUAREZSANCHEZ | | 3N1AB7AP4KY442410 |
| 11705509801 | ALEXANDER | GONZALEZ | | 3N1AB7AP4JY306647 |
| 11641178801 | ANDRES | RUIZ | | 1N4AL3AP8JC107408 |
| 11756587801 | JOSE | ANGELITO | AMIRA PALOMINO | 3N1AB7AP9KY221241 |
| 11666060001 | NATHANIEL LEVI | HUNT | | 3N1AB7AP0JY294853 |
| 11660352501 | MIGUEL ANGEL | ROMO | | 1N4AL3APXJC274126 |
| 11742711101 | MARIA D | ANTONIO | | 3N1AB7AP8JY235565 |

| | | | | |
|---|---|---|---|---|
| 11802945901 | AALIYAH LENETTE | FINLEY | | 3N1CN7AP9KL859860 |
| 11731643001 | SHONTAE K | DUNN | | 3N1AB7AP7JL643312 |
| 11746898801 | JESUS ASTORGA | GUTIERREZ | | 3N1AB7AP8KY230335 |
| 11725274801 | SANTOS S | GUARDADO | | 3N1AB7AP6JY307881 |
| 11617690801 | JULIO C | RAMIREZ | | 1N4AL3AP5JC192627 |
| 11756915001 | OMAR | SUAREZ | | 3N1AB7AP9KY236919 |
| 11740895501 | DOUGLAS | GATES | | 3N1AB7AP7KY446242 |
| 11718280101 | MARIA E | MONROY | | 3N1AB7AP5KY280934 |
| 90000053301 | LETICIA | ESPINOZA | | 3N1AB7AP4JY311847 |
| 11705658301 | NOEMI | ESPINOZA | | 3N1AB7AP4JY311847 |
| 11671564901 | ADAN OSVALDO | ESQUIVEL | | 3N1AB7AP0KY405757 |
| 90000005401 | MANUEL | ALVARADO | | 3N1AB7APXJY286615 |
| 11589646601 | MARIA | VILLANUEVA | | 1N4AL3AP2HN305402 |
| 10411908101 | WILBERT A | SIERRA | | 1N4AL3AP6HC142216 |
| 11750613801 | WILLIAN | RAFFLES | | 3N1AB7AP8KY439803 |
| 11774718001 | KIM | ROBERTSON | | 3N1CE2CP8JL352799 |
| 11680031801 | EDGAR ALAN | VILLALOBOS | | 3N1AB7AP1KY329403 |
| 11665891501 | SAVANNAH N | VALDEZ | ROSE VALDEZ | 3N1AB7AP0JY288793 |
| 11769215301 | BRYANT C | MANDOLPH | | 3N1AB7APXKY378745 |
| 11615384201 | LILIANA | APARICIO | | 1N4AL3AP5HN326504 |
| 11645642501 | RICARDO GONZALEZ | CASTANEDA | | 1N4AL3AP9HC199767 |
| 11649424401 | ESTEBAN | MUNOZ | | 1N4AL3AP9JC105747 |
| 11713364401 | PEDRO | DELOARODRIGUEZ | | 3N1AB7AP5JY243476 |
| 11692636301 | CARLOS | ROMERO | | 3N1AB7AP3JL663301 |
| 11730666601 | GONZALEZ CARLOS | REYES | | 3N1AB7AP6KY423843 |
| 11750587001 | MERCEDES M | MELGAR | | 3N1AB7AP8KY437453 |
| 11737334501 | JOSE | FUNES | | 3N1AB7AP7KY244632 |
| 11624646701 | ROXANA | CISNEROS | | 1N4AL3AP6JC110842 |
| 11692597801 | LUIS SANCHEZ | SANCHEZ SR | MARTHA SANCHEZ | 3N1AB7AP3JL661337 |
| 11698721201 | ERNESTO | PATINO | | 3N1AB7AP3KY283430 |
| 11792995501 | GLORIA MARLENE | SOTO | | 3N1CN7AP6JL819086 |
| 11668447101 | HEATHER MICHELLE | WELCH | | 3N1AB7AP0KY234296 |
| 11661180701 | ROBERT SCOTT | MARTIN | | 1N4BL3AP2HC169868 |
| 11645782001 | ERIC | CEJA | JOSE CEJA | 1N4AL3AP9HC209911 |
| 11673402401 | ERICKA | CORREA RODRIGUEZ | | 3N1AB7AP1JY206943 |
| 11785785301 | MARGARITA | MENDEZ | | 3N1CN7AP3JL883800 |
| 11736983401 | STEFANY | MORALES | | 3N1AB7AP7KY226793 |
| 11726787901 | MARIA H | SANCHEZALVAREZ | | 3N1AB7AP6KY209273 |
| 11686755301 | ABRAHAM | CAUDILLO | VERONICA CAUDILLO | 3N1AB7AP2JY346757 |
| 11743751701 | JOSE CRUZ | PEREZ | MARGARITA MAGANA | 3N1AB7AP8JY259302 |
| 90000066101 | FLAVIO | PEDROZA CARRIZALEZ | | 1N4AL3AP1JC230127 |
| 11712304301 | JAIME | HERNANDEZ | | 3N1AB7AP5JL660996 |
| 11737086101 | CRYSTAL C | BARBOSARIVERA | | 3N1AB7AP7KY233131 |
| 11753552701 | ANA | SINGH | JUAN HERNANDEZ | 3N1AB7AP9JY258952 |
| 11698464801 | ISMAEL | LEONCORTES | | 3N1AB7AP3KY269852 |
| 90000070301 | EVA | MARTINEZ DE LEON | | 3N1AB7AP3KY269852 |
| 11668192501 | MARGARITA | JIMENEZ | | 3N1AB7AP0KY221354 |
| 11757320601 | MARIA ESTHER | TORRES | | 3N1AB7AP9KY260542 |
| 11633037501 | AMBROCIO R | GARCIA | KIMBERLY GARCIA | 1N4AL3AP7JC125947 |
| 90000067301 | ANDREW | JIMENEZ | | 3N1AB7AP8KY356131 |
| 11749222001 | CARLOS JOSEPH | JIMENEZ | | 3N1AB7AP8KY356131 |
| 11750121901 | MARIA G | CORTEZ SECILIO | | 3N1AB7AP8KY408972 |
| 10803217601 | MICHELLE ANTOINETTE | WHITE | | 3N1AB7AP0KY325388 |
| 11688818001 | ANGELICA | JARILLO | | 3N1AB7AP2KY285346 |
| 11652448001 | PATRICIA | GARCIA | MARIA GALINDO | 1N4AL3AP9JC284713 |
| 11733970201 | ALICIA | MUNOZ | IRMA RANGEL | 3N1AB7AP7JY267522 |
| 11747707201 | ISABEL C | GONZALEZ | | 3N1AB7AP8KY273668 |
| 11656681401 | LIZBETH | AGUILAR | | 1N4AL3APXHN323419 |
| 11741796801 | ALFREDO | SOTOMAYOR | | 3N1AB7AP8JL655677 |
| 11739409901 | AIRIAN A | COOK | | 3N1AB7AP7KY351373 |
| 11737028901 | JUANA JUAREGUI | OLMOS | | 3N1AB7AP7KY229807 |

| | | | | |
|---|---|---|---|---|
| 11602914601 | OSCAR DANIEL | RUIZHERMENEGILDO | | 1N4AL3AP4HC114432 |
| 11330997101 | MIRIAM | VASQUEZ | | 3N1AB7APXKY297504 |
| 11718621101 | PABLO | CONTRERAS | | 3N1AB7AP5KY296714 |
| 11681735501 | LETICIA | RODRIGUEZ | | 3N1AB7AP1KY434085 |
| 11671752001 | GLORIA | LOPEZ | | 3N1AB7AP0KY419819 |
| 11682934501 | PATRICIA E | RIVERA | | 3N1AB7AP2JL662883 |
| 11608552601 | MAXIMIANO | MERCADO | | 1N4AL3AP4JC158632 |
| 11625130001 | GAETANO | GUADAGNI | | 1N4AL3AP6JC150435 |
| 11798545401 | ALFONSO | HERNANDEZ | | 3N1CN7AP8JL836780 |
| 11730190501 | MARIA CATALINA | PENADIAZ | | 3N1AB7AP6KY392223 |
| 11678127001 | PATRICIA A | DALE | | 3N1AB7AP1KY228636 |
| 11585778301 | CATHERINE | CUEVAS | | 1N4AL3AP1JC292854 |
| 11727237101 | JONIFFER W | ALVARADO | | 3N1AB7AP6KY234772 |
| 11665037001 | MARTIN | DEJESUSNAVA | | 3N1AB7AP0JY258578 |
| 90000060001 | DUBLAS | CANO | | 3N1AB7AP5KY403549 |
| 11763429301 | DANNY | DALLAS | | 3N1AB7APXJY263383 |
| 11699118501 | ANA L | GOMEZ DE NUILA | | 3N1AB7AP3KY303420 |
| 11730251001 | BRISSA | INZUNZA | | 3N1AB7AP6KY395879 |
| 11770857401 | DESIREE N | LONGFELLOW | | 3N1CB7AP9KY354882 |
| 11681022101 | AMY | SOZA | | 3N1AB7AP1KY388905 |
| 11790794701 | JOANNE | ZAMORA | | 3N1CN7AP5JL869607 |
| 11723976801 | KARLA G | HERNANDEZFLORES | | 3N1AB7AP6JY259377 |
| 11737782001 | MELLISSA L | FORTUNE | | 3N1AB7AP7KY268865 |
| 11680345901 | MARIO ALBERTO | OJEDA | | 3N1AB7AP1KY346640 |
| 11746720001 | MARIA | CARDOZA | KATHY MORUA | 3N1AB7AP8KY216354 |
| 90000062401 | MARIANA | MONTOYA | | 3N1AB7APXJY335716 |
| 11766669501 | BEVERLY LUZ | COLEMAN | | 3N1AB7APXKY239117 |
| 11801586201 | DANNY | HODGE | | 3N1CN7AP9JL864913 |
| 11698037001 | SARALUPE | DURAN | | 3N1AB7AP3KY247463 |
| 11698682701 | BEVERLY | MEANS | | 3N1AB7AP3KY282018 |
| 11696211201 | CORNELIO | GONZALEZ | | 3N1AB7AP3JY330048 |
| 11709366001 | MONICA | VELAZQUEZ | | 3N1AB7AP4KY331713 |
| 11686928801 | CYNTHIA ARIAS | MANCHA | RAYMOND FLORES | 3N1AB7AP2KL607481 |
| 11670342801 | VIRGINIA | MARQUEZ | BRENT SMITH | 3N1AB7AP0KY335421 |
| 11739006901 | ALVARADO | DEMARTINEZ MARIBEL | GABRIELA MARTINEZ | 3N1AB7AP7JY329616 |
| 11735702901 | CYNTHIA L | BARNETT | | 3N1AB7AP7JY334233 |
| 11681645401 | SHAYLA RAEJEAN | WOLFE | | 3N1AB7AP1KY426956 |
| 10531232001 | FAYE | WHITNEY-DAVIS | | 1N4AL3AP7JC213655 |
| 11898239401 | DIANNA | REYES | | 1N4AL3AP9HC253245 |
| 10951202901 | SONYA LAKEE | MURCHISON | | 3N1AB7AP3KY228914 |
| 10093829201 | KEVIN LYNN | PEOPLES | | 1N4AL3AP1HC285293 |
| 11160243901 | JABRIA RAKIBA | BILLINGSLEA | | 3N1AB7AP7KY204549 |
| 11254186601 | LINDA F | ANDERSON | BRENAE PAYTON | 3N1AB7AP9JY270969 |
| 10238881701 | SHIRLEY D | BRIGHT | | 1N4AL3AP3HN331507 |
| 11298387001 | TOSHKIENA JA | MCDUFFIE SHAKARA | | 3N1AB7APXJL655163 |
| 11441218201 | ANNETTE LYNN | WOODCOCK | | 3N1CN7AP3JL885613 |
| 90000106901 | MICHELLE | JORDAN | | 3N1AB7AP6JY318167 |
| 10889954801 | JOSE EDMUNDO | NASCIMENTO | | 3N1AB7AP2JY328954 |
| 11288684001 | REGINALD WILLIAM | SMITH | | 3N1AB7AP9KY394841 |
| 10328099601 | MARK V | TILLMAN JR | | 1N4AL3AP4JC215878 |
| 90000107001 | CORTEZE | CHANDLER | | 1N4AL3AP4HC216510 |
| 11700063201 | BRENDA E | ANDERSON | JAMES EVANGELISTA | 3N1AB7AP3KY355503 |
| 11603157801 | ROBBIE M | ROBERSON | | 1N4AL3AP4HC140027 |
| 10178308501 | RENA M | MCCALL | SIERRA THOMAS | 1N4AL3AP2JC114953 |
| 11600781301 | DOREEN | BROOKS | | 1N4AL3AP3JC185000 |
| 10286480901 | ERIC MICHAEL | TAYLOR | | 1N4AL3AP4HC210948 |
| 10518636301 | GLENDA RAE | MILLER | | 1N4AL3AP7JC124037 |
| 11816994401 | JOCELYN | THOMPSON | JACQUELINE BURRIS | 1N4AL3AP1JC118444 |
| 10557246901 | JAMES KELLY | WOODWARD | | 1N4AL3AP8HC205347 |
| 11752944801 | LUZ | BARRETO | | 3N1AB7AP9JY246090 |
| 10184049401 | OSWALD A | FORSYTH | | 1N4AL3AP2JC155020 |

| | | | | |
|---|---|---|---|---|
| 10863422001 | ANDREW DONSON | MCALLISTER | | 3N1AB7AP1KY387351 |
| 11634998001 | MICHELLE D | EDWARDS | | 1N4AL3AP7JC242900 |
| 11611855601 | ALICE M | RULE | | 1N4AL3AP5HC172498 |
| 11657045301 | LATANYA SADALIA | JOHNSONEBANKS | | 1N4AL3APXHN341726 |
| 11763589301 | MALIK | CARTER | | 3N1AB7APXJY270513 |
| 11766039501 | SANTOS | MARTINEZ | | 3N1AB7APXKY206537 |
| 11741310001 | STACY L | BULL | | 3N1AB7AP8JL629354 |
| 11707956001 | PATRICIA | RODRIGUEZ | | 3N1AB7AP4KY256897 |
| 11803183101 | ERLINDA M | ORDONEZ | | 3N1CN7AP9KL874634 |
| 11718934001 | GABRIELA O | SANTIS | JUAN MONTANEZ | 3N1AB7AP5KY312507 |
| 11800167001 | LAURA F | GODDARD | | 3N1CN7AP8KL846887 |
| 11951815601 | ELOUISE | TOBLER | | 1N4AL3AP8JC149551 |
| 10702184501 | JAMES ANDREW | ENDRIZZI | | 1N4AL3APXHC267557 |
| 11616794401 | LANCE TYLER | MOON | | 1N4AL3AP5JC147087 |
| 10536496401 | LISA E | ALEXANDER | | 1N4AL3AP7JC255744 |
| 11789854501 | BOBBIE | CANNON | | 3N1CN7AP5JK438545 |
| 90000104501 | RONNIE | FLETCHER | | 1N4AL3AP3JC290880 |
| 11098556401 | MARY | ROPER | | 3N1AB7AP6JY300042 |
| 11739203001 | TRENISE LACHELLE | WALKER | | 3N1AB7AP7KY341555 |
| 11691598501 | PHILLIP W | WAIBEL | | 3N1AB7AP2KY445029 |
| 11720041401 | LORRAINE L | CRUZ | | 3N1AB7AP5KY375297 |
| 11770910401 | JOSE | PEDROZA | | 3N1CB7APXKY279318 |
| 11579890001 | IRMA | CASTRO | PHILLIP CASTRO | 1N4AL3AP1HC264465 |
| 11673988501 | GEORGINA | MENDOZA | | 3N1AB7AP1JY236072 |
| 11708781601 | SHANUMICHAEL P | STAFFORD | | 3N1AB7AP4KY297403 |
| 11748276601 | FRANCISCO | VERGARAHILARIO | MARIA SALAZAR | 3N1AB7AP8KY304000 |
| 11745380801 | JOSEFA | LOPES | | 3N1AB7AP8JY325993 |
| 10159511601 | MARYANNE | SABATINO | | 1N4AL3AP2HC269691 |
| 11791999801 | MICHELLE L | LOZANO | JOSE SPRAGUE | 3N1CN7AP5KL847768 |
| 10150618101 | LUKISHA N | MCCLAIN | | 1N4AL3AP2HC207854 |
| 11759676001 | NORMA A | ALARCON | | 3N1AB7AP9KY393821 |
| 11799541101 | PATRICE ANITA | TRAVIS ROBERSON | | 3N1CN7AP8KL808575 |
| 90000101001 | MARIA | SANCHEZ | | 3N1AB7AP3JL661337 |
| 11663609901 | IRMA | BELTRAN | | 3N1AB7AP0JY216556 |
| 11743020101 | LUIS A | PENATE | | 3N1AB7AP8JY244332 |
| 90000100801 | CHELSEA | GARCIA | | 3N1AB7AP1JY290374 |
| 11754213101 | JORDAN | CERVANTES | | 3N1AB7AP9JY284774 |
| 11635620001 | ESMERALDA GARCIA | MARTINEZ YAZMIN | | 1N4AL3AP7JC278554 |
| 11728033101 | PEDRO A | FLORES | | 3N1AB7AP6KY274902 |
| 90000102101 | JANICE | MONTGOMERY | | 3N1AB7AP0KY233455 |
| 11720835801 | MAURICIO | MENA | | 3N1AB7AP5KY425437 |
| 90000103301 | FERNANDO | VELAZQUEZ | JUANA IBARRA | 1N4AL3AP8HC249459 |
| 11591123601 | ELVA | DELACRUZ | ELISEO DE LA CRUZ | 1N4AL3AP2JC111843 |
| 11768469701 | RICARDO | HERNANDEZ | | 3N1AB7APXKY335054 |
| 11647739801 | SHIRA | BURNS | | 1N4AL3AP9HC489278 |
| 10574274001 | JACK L | TIBESAR | | 1N4AL3AP8HN302696 |
| 10526141501 | JASON | GAY | | 1N4AL3AP7JC177644 |
| 11314947501 | JEFFREY A | MARRIOTT | | 3N1AB7APXJY331018 |
| 10500945301 | JUDY ANN | EASTABROOKS | | 1N4AL3AP7HC290665 |
| 90000099501 | NINA | STANLEY | | 1N4AL3AP0HC150439 |
| 90000096001 | ROBIN | BICKERSTAFF-GLOVER | | 3N1AB7AP0JY202382 |
| 10126630301 | STEPHEN | LEDET | | 1N4AL3AP1JC232895 |
| 11082906201 | YVONNE | RODRIGUEZ | | 3N1AB7AP6JL623956 |
| 90000097101 | ROBERT | STEPHENSON | | 1N4AL3AP6JC132162 |
| 90000098301 | ROBERT | STEPHENSON | | 1N4AL3AP4JC123217 |
| 11148485601 | ASHLEY NICOLE | BRISCO | | 3N1AB7AP7JY276415 |
| 11351413001 | TAREVA | WALKER | | 3N1CB7AP8JY237244 |
| 10036339801 | CARMELO | GOMEZ | | 1N4AL3AP0HN340326 |
| 11734021201 | CARRIE ELIZABETH | PRONTO | | 3N1AB7AP7JY269478 |
| 11712465501 | CHRISTOPHER | REESE | | 3N1AB7AP5JY206282 |
| 11680967001 | CONNIE LYNN | DELATORRE | | 3N1AB7AP1KY384501 |

| | | | | |
|---|---|---|---|---|
| 10481443301 | DEBORAH | WARN | | 1N4AL3AP7HC153743 |
| 10908543701 | DEMETRIUS | THOMPSON | | 3N1AB7AP2KY316269 |
| 11725761801 | COSIO DIANE | ECHEVERRIA | | 3N1AB7AP6JY330528 |
| 10215468501 | DWAYNE ANTHONY | MASON | | 1N4AL3AP3HC189073 |
| 10009830701 | EDWIN | AVILES | | 1N4AL3AP0HC175647 |
| 10252093801 | FEDERICO | LOYA | | 1N4AL3AP3JC158038 |
| 10407342101 | GORDON EARL | PENDARVIS JR | | 1N4AL3AP6HC110480 |
| 11655189601 | HOLLY | WILLIAMS | | 1N4AL3APXHC276971 |
| 90000095801 | KATHIA | WILLIAMS | | 1N4AL3AP1HC166939 |
| 10077325401 | KENYATTA TYWANA | WILLIAMS | | 1N4AL3AP1HC170294 |
| 11770178601 | KUAMAR | ATKINSON | | 3N1AB7APXKY439401 |
| 10308176801 | DOLLY | MAYAYLA | | 1N4AL3AP4HN341642 |
| 10546435101 | MICHAEL L | FRITZLO | | 1N4AL3AP8HC130309 |
| 10408028001 | MARTHA SUE | GLANTON | | 1N4AL3AP6HC114691 |
| 11091695501 | MEGHAN JAKESHIEA HUMPHERY | TINSLEY | | 3N1AB7AP6JY241896 |
| 10482219301 | MICHELE CELESTE | WILLIAMS | | 1N4AL3AP7HC158991 |
| 11719238701 | MICHELLE LYNN | COX | | 3N1AB7AP5KY326326 |
| 11529855101 | MIRANDA | BRANTLEY | | 3N1CN7AP8KL828566 |
| 11691708801 | MOISES Z | TRUJILLO | | 3N1AB7AP2KY455270 |
| 11071031901 | PAULETTE | DODSON | | 3N1AB7AP5KY346466 |
| 90000089201 | TANEISHA | JOHNSON | | 3N1AB7AP2KY385690 |
| 10753672901 | TANISHA RENE | GRAVES | | 1N4BL3AP4HC187370 |
| 11458086801 | TEISHA | WILSON | | 3N1CN7AP4JL883630 |
| 90000088001 | CARMEN | TILLMAN | | 1N4AL3AP2HC219714 |
| 11077822401 | NANCY | RODRIGUEZ | | 3N1AB7AP5KY411389 |
| 10277551501 | QUINESHA LASHAWNDA | COHEN | | 1N4AL3AP4HC148757 |
| 11617260501 | JANUARY | SANTANA | | 1N4AL3AP5JC171180 |
| 10719814901 | AUDREY | GILDERSLEEVE | | 1N4AL3APXJC102775 |
| 11744651801 | BOBBY | HASTINGS | MARIA ANTONIA LOPEZ | 3N1AB7AP8JY295426 |
| 11292274001 | RODERICK A | FOSTEN | ERICKA FOSTEN | 3N1AB7AP9KY438465 |
| 11646847601 | BARRALES JOSEFINA | ZAVALETA | | 1N4AL3AP9HC272622 |
| 11722445501 | MARIA | NAVARRO | | 3N1AB7AP6JY210390 |
| 11620132001 | JORGE A | MUNOZ | | 1N4AL3AP6HC156228 |
| 90000086701 | JOSE LUIS | AGUIRRE | | 3N1AB7AP8JY257100 |
| 11723991401 | RHYAN | LOWERY | | 3N1AB7AP6JY259783 |
| 11766095401 | ANTONIA ELISA | JIMENEZ MARTINEZ | | 3N1AB7APXKY209003 |
| 11611045401 | ROSENDO | JIMENEZ | | 1N4AL3AP4JC475052 |
| 11772301001 | SANDRA HARUE | IBANEZ | | 3N1CE2CP2KL365145 |
| 11706577801 | IGNACIO | HINOJOSA | | 3N1AB7AP4KL604372 |
| 11668680701 | AILEEN MAYTE | GERMANAGUILAR | | 3N1AB7AP0KY246710 |
| 11717792101 | YOLANDA | GANDARILLA | | 3N1AB7AP5KY254771 |
| 11671314801 | GABRIEL H | FLORES | | 3N1AB7AP0KY392881 |
| 11686473401 | ROBERT | FARIAS | | 3N1AB7AP2JY335256 |
| 11708313601 | MIGUEL | DUARTE | | 3N1AB7AP4KY273621 |
| 90000087901 | JENNIFER | DELACRUZ | | 3N1AB7AP8KY335702 |
| 11682197801 | OMAR | CRUZ | | 3N1AB7AP2JL626630 |
| 11729916901 | TIARA | COLEMAN | | 3N1AB7AP6KY377589 |
| 11750137201 | KEYOTA LANAY | COLE | | 3N1AB7AP8KY410978 |
| 11593583601 | MARITZA | CASTENEDA | | 1N4AL3AP2JC255540 |
| 11719265001 | LEON REFUGIO | CANSECO | | 3N1AB7AP5KY328268 |
| 11681670301 | SHIRLEY A | BRANNEN | | 3N1AB7AP1KY428531 |
| 11689821501 | KORIE | BIGBEE | | 3N1AB7AP2KY336375 |
| 11700569101 | ROSALBA | AYALA | | 3N1AB7AP3KY383205 |
| 11736959701 | ALMA | ALVAREZ | | 3N1AB7AP7KY225644 |
| 11722881301 | WALTER | VIELMAN | | 3N1AB7AP6JY235189 |
| 11689749101 | FRANCISCO | VERGARA | | 3N1AB7AP2KY332388 |
| 11692795101 | ROMAN | TORRES | | 3N1AB7AP3JY208502 |
| 11689011301 | VERONICA | VILIEBRE | | 3N1AB7AP2KY293530 |
| 11730476101 | JUAN | TELLEZ | | 3N1AB7AP6KY409182 |
| 11692288601 | LUIS | SOTOMARTINEZ | | 3N1AB7AP3JL646725 |
| 11710665301 | ALBERTO | SOTO | | 3N1AB7AP4KY405812 |

| | | | | |
|---|---|---|---|---|
| 11589223001 | EDGAR ALEJANDRO | SERRANO | | 1N4AL3AP2HC484505 |
| 11765968001 | SEKOU DIALLO | SCOTT | | 3N1AB7APXKY204335 |
| 11680994201 | ROBERT EDWARD | SCARBOROUGH | | 3N1AB7AP1KY387477 |
| 90000084301 | BARBARA | SAPIEN | | 3N1AB7AP7KY272592 |
| 11734224501 | MARIBEL | SOSASANCHEZ | | 3N1AB7AP7JY276978 |
| 11751674001 | M SALAS | ARREOLA JOSE | | 3N1AB7AP9JL658538 |
| 11625801901 | LA SHANDRA | RUCKER EVAN | | 1N4AL3AP6JC181555 |
| 11724676101 | FRANCISCO ROLANDO | MORALES | | 3N1AB7AP6JY287003 |
| 11594188501 | LUIS | ROJAS | | 1N4AL3AP2JC293205 |
| 11736161601 | FRED R | ROJAS | | 3N1AB7AP7KL605368 |
| 11710254401 | RAFAEL | RAMOS | | 3N1AB7AP4KY384153 |
| 11690937701 | SUSANA I | RAMIREZ | | 3N1AB7AP2KY405016 |
| 11690560801 | CARLOS MARTIN | PORTILLO | | 3N1AB7AP2KY381980 |
| 11756734601 | JAMES T | PONDERS III | | 3N1AB7AP9KY230554 |
| 11700483201 | TEODORO ARAUJO | PARRA | | 3N1AB7AP3KY377632 |
| 11740246101 | EDUARDO | PANIAGUA | | 3N1AB7AP7KY403956 |
| 11660809201 | VERONICA | ORTIZCAMACHO | | 1N4AL3APXJC473497 |
| 11610600101 | BLANCA | ORELLANA | | 1N4AL3AP4JC275630 |
| 10069558901 | VINCENT | MALBROUGH | | 1N4AL3AP1HC116915 |
| 10157134301 | VONDA MARIE | JENNINGS | | 1N4AL3AP2HC254320 |
| 10102660201 | WAYNE A | ROY | | 1N4AL3AP1HN325852 |
| 10468601701 | SHERRY D | KEYES | | 1N4AL3AP6JC259722 |
| 10138470101 | JULIO | AGUILAR | | 1N4AL3AP2HC123565 |
| 11779038201 | TONY R | LANDEROS | | 3N1CN7AP1JL803300 |
| 11678242001 | VERTENIA | ROBINSON | | 3N1AB7AP1KY234629 |
| 10025487101 | KASHALA | NGOYI | | 1N4AL3AP0HC285713 |
| 10223792001 | LEAH | ANDERSON | | 1N4AL3AP3HC248428 |
| 11647581001 | IEASHA | MCTHOMAS | | 1N4AL3AP9HC477177 |
| 10902141101 | NICOLE ELIZABETH | BRYANT | | 3N1AB7AP2KY262357 |
| 10958769801 | RACHEL CATHERINE | DONEV | | 3N1AB7AP3KY293892 |
| 10759508401 | SHENA NICHOLE | CARLTON | | 1N4BL3AP8HC197447 |
| 10724706901 | NORMAN C | ALPAUGH | | 1N4AL3APXJC135582 |
| 11747815501 | CHARLOTTE LYNN | HAWKINS | | 3N1AB7AP8KY230845 |
| 10643744601 | ASHLEIGH ARQUETIS | WARREN | | 1N4AL3AP9HN311181 |
| 10739515001 | ERICK | RODRIGUEZ MANDUJANO | | 1N4AL3APXJC247234 |
| 10450522901 | SHANNAN LEE | ROY | | 1N4AL3AP6JC124868 |
| 10625958101 | ALEXANDRA J | PEREZ | | 1N4AL3AP9HC209424 |
| 11599138401 | CHERI DIANE | HUGHES | | 1N4AL3AP3HN359565 |
| 11224479801 | DONNA | GONZALEZ | | 3N1AB7AP8KY296013 |
| 10201580601 | LAUREN SMITH | WILLIAMS | | 1N4AL3AP2JC292135 |
| 90000094601 | JAMES | ERWINE | | 1N4AL3AP6JC194290 |
| 10701200501 | JANICE | MUSICK | JAMES MICHAEL MUSICK | 1N4AL3APXHC261287 |
| 10347931401 | JOE KENNETH | POLK | | 1N4AL3AP5HC166815 |
| 10717040101 | LISA LANAIR | HILLMAN | | 1N4AL3APXHN350541 |
| 10603549601 | NIESHA | EVERSON | | 1N4AL3AP8JC246714 |
| 11107758801 | RYAN | SHIMKO | ANDREA SHIMKO | 3N1AB7AP6KY209581 |
| 11554514101 | WILMA LYNN | HERNANDEZ | | 3N1CN7APXJL812108 |
| 10683534801 | BRITTNEY ALESE | PEACE | | 1N4AL3APXHC138587 |
| 10453082001 | COREENA GILLIAN | BRUCE | | 1N4AL3AP6JC143839 |
| 11648874801 | ELBERTA I | AGUIRRE | | 1N4AL3AP9HN341734 |
| 11064456601 | FELICIA | OXENDINE | KURT OXENDINE | 3N1AB7AP5KY290346 |
| 10122498901 | LINELLE PATRICE | DUNLAP | | 1N4AL3AP1JC201498 |
| 10233388901 | MICHAEL P | DUFFY | | 1N4AL3AP3HC488773 |
| 10319761801 | AMBER | WILLIAMS | | 1N4AL3AP4JC157254 |
| 10718092301 | AMY LOUISE | BAUER | | 1N4AL3APXHN358641 |
| 10414800701 | TIMOTHY Q | STANTON | | 1N4AL3AP6HC162448 |
| 10979896001 | MARY ELIZABETH | BURNETT | | 3N1AB7AP4JL657166 |
| 10088402701 | RICHARD | PENNINGTON | AMBER PENNINGTON | 1N4AL3AP1HC248282 |
| 11329436001 | ANNE B | ERIOLE | | 3N1AB7APXKY283473 |
| 90000093401 | KIMBERLY | PAYTON | | 1N4AL3AP9HC126611 |
| 11139133701 | ETORIA | HARRIS | | 3N1AB7AP7JL661826 |

| | | | | |
|---|---|---|---|---|
| 11099317201 | ENOCHIUS | RHYMES | | 3N1AB7AP6JY306763 |
| 11168504701 | DERRICK LEANDER | CHAMBERS | | 3N1AB7AP7KY272771 |
| 11603339301 | AUDREY ELIZABETH | PERDOMO | | 1N4AL3AP4HC160942 |
| 11951031501 | DENISE JOHNSON | MOORE | | 1N4AL3AP8HC491751 |
| 10982506801 | RAUL | BANDA | | 3N1AB7AP4JY218794 |
| 10561666701 | JENNIFER CRUCITA | NIEVES | | 1N4AL3AP8HC237442 |
| 11620999901 | AIRICA MARIE | ROYAL | | 1N4AL3AP6HC218713 |
| 10742608001 | AMY GROS | FITMAN | | 1N4AL3APXJC270352 |
| 90000091001 | JUAN | PONCE | | 3N1AB7AP5JY239637 |
| 10615558101 | MIGUEL | MARTINEZ | | 1N4AL3AP9HC137799 |
| 11319129701 | WANDA LEE | DIEHL | | 3N1AB7APXKL621838 |
| 10244415801 | AARON JOSHUA | HOKE | | 1N4AL3AP3JC103850 |
| 11583160501 | RUTH A | FEATHERSTONE | | 1N4AL3AP1JC143733 |
| 11271845001 | MICHAEL L | SIMMONS | | 3N1AB7AP9KY249976 |
| 10293232301 | SUSAN C | WOLF | | 1N4AL3AP4HC258336 |
| 90000090901 | RICHARD HERMANN | DBA EQUIPMENT HOLDINGS LLC | | 3N1CN7AP9JL825559 |
| 11682245401 | JENNY L | HUISKEN | | 3N1AB7AP2JL629804 |
| 11115699301 | HENRY FREDERICK | PAGA JR | | 3N1AB7AP6KY276147 |
| 10236860001 | CHRISTINA M | ASHLEY | | 1N4AL3AP3HN316621 |
| 90000092201 | ALEXIS | GANT | | 1N4AL3AP3JC104674 |
| 10078390901 | TERUAH LEVIN | FERRIS | | 1N4AL3AP1HC177701 |
| 11587796401 | TRINA M | MACIAS | | 1N4AL3AP2HC242099 |
| 10715059101 | TIFFANY | RHODES | | 1N4AL3APXHN336171 |
| 11583631701 | BRANDON | YU | | 1N4AL3AP1JC166722 |
| 11620762001 | BREANA | BOX | | 1N4AL3AP6HC204715 |
| 11740051801 | BRYAN PAUL | ANDRADE | | 3N1AB7AP7KY389914 |
| 11655335201 | CATALINA | CHACON | SALVADOR LEON | 1N4AL3APXHC284875 |
| 11598008401 | CHRISTINA SHANNIS | OCHOA | | 1N4AL3AP3HN305618 |
| 10374290601 | DARRELL JEAN | COLLINS JR | | 1N4AL3AP5HN330777 |
| 10706086301 | PAMELA KAY | DELGADO | JOE DELGADO | 1N4AL3APXHC295195 |
| 10168981001 | TAMIKA LASHALIN | DIAMOND | | 1N4AL3AP2HN314102 |
| 10825854301 | CHRISTOPHER LEE | MAJOR | | 3N1AB7AP1JY239649 |
| 10020090401 | DAWN R | WILSON | | 1N4AL3AP0HC248158 |
| 11313282701 | STEPHANIE LYNN | MCCLURE | | 3N1AB7APXJY318477 |
| 11663436401 | RAMON O | SILVA | JULIE SILVA | 3N1AB7AP0JY207582 |
| 11596614601 | CHARLES E | CULWELL | | 1N4AL3AP3HC262863 |
| 10556945801 | ANGELA DENISE | TELFER-GOODLIT | | 1N4AL3AP8HC203260 |
| 10801346701 | BARBARA FOX | ASIBOR | ANDREA ASIBOR | 3N1AB7AP0KY309613 |
| 11206542901 | DEBRA | OLD | JAMES OLD | 3N1AB7AP8JY315559 |
| 90000108201 | ETHEL | JONES-BELL | | 1N4AL3APXHN318804 |
| 90000109401 | GARY | HENDRIX | ELVIS HENDRIX | 3N1AB7AP0JY288342 |
| 10695684001 | LETICIA | LOPEZ | | 1N4AL3APXHC224241 |
| 10644124301 | MELISSA ANN | BEARD | JAVARIS BEARD | 1N4AL3AP9HN314291 |
| 10494699401 | NADINE PHYLLIS | SLOMSKI-POPLIN | | 1N4AL3AP7HC246570 |
| 11303191901 | VALERIE LYNETTE | BRUNSON | | 3N1AB7APXJY232618 |
| 11303909801 | WILLIE | SMITH | | 3N1AB7APXJY239472 |
| 11618080801 | FERNANDO QUIROZ | VILLEGAS | | 1N4AL3AP5JC212214 |
| 10584515201 | DANIELLE A | CHARETTE | | 1N4AL3AP8JC108722 |
| 11102563101 | JAMES MARVIN | RUSSELL | | 3N1AB7AP6JY332702 |
| 11628632501 | SONIA NIEVES | PALOMARES | | 1N4AL3AP7HC185740 |
| 10507942001 | CATHERINE L | FOURNIER | STACEY FOURNIER | 1N4AL3AP7HN316606 |
| 10496190901 | VANESSA CUIZON | RUPE | | 1N4AL3AP7HC256564 |
| 10976799801 | JACQUELINE OLIVENE | CAMPBELL | | 3N1AB7AP4JL625933 |
| 10629544501 | KENESHA MONIQUE | SPADY | | 1N4AL3AP9HC235148 |
| 10839508001 | BRIA J | KITCHING | | 3N1AB7AP1KL606046 |
| 11678205501 | ARIELLE | GARCIA | | 3N1AB7AP1KY233142 |
| 10304546601 | JANET R | BROWN | | 1N4AL3AP4HN315073 |
| 11539231201 | JENNIFER | WILLIAMS | | 3N1CN7AP9JL831670 |
| 10428367101 | DAVID HERNANDEZ | SANCHEZ | | 1N4AL3AP6HC258502 |
| 11755375001 | ERNEST | STRONG | | 3N1AB7AP9JY332502 |
| 10478104001 | ERNESTINE | JACKSON | | 1N4AL3AP7HC131497 |

| | | | |
|---|---|---|---|
| 11645256001 | HENRY | HARDY | 1N4AL3AP9HC178207 |
| 11750631001 | HENRY | HARDY | 3N1AB7AP8KY441597 |
| 11644566001 | JOSEPHINE A | VIEIRA | 1N4AL3AP9HC111882 |
| 11718849901 | KYMBERLEE | NICOLETTI | 3N1AB7AP5KY307663 |
| 10678711101 | LINDA J | HARMAN | 1N4AL3AP9JC478139 |
| 11759073301 | MARINA EVANGELINA | TORRES | 3N1AB7AP9KY358406 |
| 11267443401 | SANDI | FESHENKO | 3N1AB7AP9KY213642 |
| 10070670801 | PHYLLIS | JOHNSON | 1N4AL3AP1HC123931 |
| 10471704001 | BARNIE MAE | JONES | 1N4AL3AP6JC284233 |
| 10649306101 | DEANNA CHRISTINE | SCHAAL | 1N4AL3AP9HN352863 |
| 11580895401 | MICHAEL LEE | VANN | 1N4AL3AP1HC485905 |
| 11888184001 | MARK EDWARD | THOMAS | 1N4AL3AP4HC254920 |
| 90000113601 | KATHRYN | NOBLE | 1N4AL3AP7HC225427 |
| 10176901501 | LORIE ANN | ROYAL-NELSON | 1N4AL3AP2JC104875 |
| 10043129001 | ANGELA ROZETTA | CRAIG | 1N4AL3AP0JC119603 |
| 11826795401 | KAREN LEA | WARREN | 1N4AL3AP5HC118294 |
| 10505490201 | JOEL | MEDINA | 1N4AL3AP7HC496973 |
| 10749766901 | CHANDROUTIE | RUPLAL | 1N4BL3AP1HC253146 |
| 11742314201 | CONCEPCION M | MEONEZ | 3N1AB7AP8JY215672 |
| 11715880001 | AMINAH | WALKER | 3N1AB7AP5JY330682 |
| 11216945401 | ANTOINE | FAIR | 3N1AB7AP8KY231484 |
| 10118420601 | ZIPPORAH O | HIGH | 1N4AL3AP1JC172231 |
| 10378469001 | JODY L | SNEDEGAR | 1N4AL3AP5HN361401 |
| 90000111201 | KLAUS | SCHMALZGRUBER | 1N4AL3AP6HN310019 |
| 10287424401 | LEE C | MAIMONE | 1N4AL3AP4HC218323 |
| 10726387701 | MARY A | MARINE | 1N4AL3APXJC149546 |
| 11693890001 | MAXIMO | ROJAS | 3N1AB7AP3JY247106 |
| 10384320601 | JAMES M | MURPHY | 1N4AL3AP5JC133268 |
| 10226784401 | JOSEPH C | BARISH | 1N4AL3AP3HC268422 |
| 10008867301 | GEORGE | BUDD | 1N4AL3AP0HC168939 |
| 11859087001 | TERRY ANN | MACKLEY | 3N1AB7AP5KY392388 |
| 11269724001 | TATALAVEG | JONES | 3N1AB7AP9KY230960 |
| 10869968701 | SUPERINA | CHERRY | 3N1AB7AP2JL619841 |
| 11713274301 | SILVIA MARIE | GUEMBES | 3N1AB7AP5JY241159 |
| 11816166001 | BARBARA A | CRABTREE | 1N4AL3AP1HC252882 |
| 11889720201 | RICHARD VINCENT | DEAN | 1N4AL3AP5HC158911 |
| 11628185601 | PEDRO D | ASCASIBAR | 1N4AL3AP7HC151295 |
| 11905915001 | MARISSA FAYE | BROWN | 3N1AB7AP2KY225938 |
| 10906912201 | MARCUS DALE | JONES | 3N1AB7AP2KY303022 |
| 11884848301 | JENNIFER DIANNE | WILLIAMS | 1N4AL3AP2JC145278 |
| 11715110501 | JENNIFER | DEBOLT | 3N1AB7AP5JY297943 |
| 90000127601 | JEN | OCONNOR | 3N1AB7APXKY389244 |
| 10644332001 | JAVIER | GUZMAN BRUNO | 1N4AL3AP9HN315800 |
| 11831427001 | EILEEN | WOOD | 1N4AL3AP6HN360757 |
| 11737769701 | EDWARD | THOMAS | 3N1AB7AP7KY268512 |
| 10427896101 | DORIS | OWENS | 1N4AL3AP6HC255244 |
| 11891763801 | DOMINIQUE JAMEAN | GASH | 1N4AL3AP6HC173031 |
| 10884540001 | DAISY MILLICENT | JONES | 3N1AB7AP2JY285314 |
| 10899796001 | CURTIS ANTHONY | LING | 3N1AB7AP2KY241783 |
| 11741098601 | CORINA LYNN | ALVARADO | 3N1AB7AP8JL618337 |
| 10997438401 | CHRISTIAN JONATHAN | SILVA | 3N1AB7AP4JY341673 |
| 11951204001 | ARMEL J | PERRET JR | 1N4AL3AP8HN317831 |
| 11674405401 | ANTOINETTE | OCHOA | 3N1AB7AP1JY246889 |
| 11734442401 | ANGELES | MARQUESDUARTE | 3N1AB7AP7JY243845 |
| 10548753301 | ANDREA J | HAWKINS | 1N4AL3AP8HC146574 |
| 11196318701 | ALMA | HILLIARD | 3N1AB7AP8JY229216 |
| 10703478501 | YALONDA VICTORIA | STEELE | 1N4AL3APXHC276064 |
| 11732829701 | ZYXKHYELEHYO | DABROWNNA | 3N1AB7AP7JJ236416 |
| 11726124501 | WANDA | HENSON | 3N1AB7AP6JY346311 |
| 11389659101 | VYRA | KAOPUA | 3N1CN7AP0JL879803 |
| 10159612101 | VINCENT | PAYNE | 1N4AL3AP2HC270274 |

| | | | | |
|---|---|---|---|---|
| 10040701801 | SHIRLEY OLIVIA | BYRD | JEREMY BYRD | 1N4AL3AP0JC103384 |
| 10215392901 | STEPHON | JAKE | | 1N4AL3AP3HC188456 |
| 10749101101 | TEKERRA LATOSHA | YOUNG | | 1N4BL3AP1HC152057 |
| 90000083101 | CHRISTINA | TRIBNE | | 3N1AB7AP6KY402734 |
| 10614964701 | COLLETTE | SCOTT | | 1N4AL3AP9HC133834 |
| 10080793801 | DARREN | VAUGHN | | 1N4AL3AP1HC194188 |
| 10768074901 | GARY DAWAYNE | POINDEXTER | | 3N1AB7AP0JL664065 |
| 11183839301 | GERALD | SPENCER | | 3N1AB7AP7KY412379 |
| 10340877001 | GWENDOLYN BARLOW | PARKS | AMBER BRODIE | 1N4AL3AP5HC118344 |
| 10136386201 | IMMACULA | BERNARD | | 1N4AL3AP2HC110153 |
| 10534110101 | JIMMIE J | RODRIGUEZ | | 1N4AL3AP7JC236840 |
| 11686231201 | JEANETTE | CRUZ | JESUS CRUZ | 3N1AB7AP2JY325276 |
| 11101598401 | JILL NICOLE | CHURCHWELL | | 3N1AB7AP6JY325135 |
| 11036221401 | JIMMY L | ANDERSON | | 3N1AB7AP5JY222384 |
| 11123692701 | JOHN DONALD | NETTLES | | 3N1AB7AP6KY343765 |
| 11648403201 | JULIO C | ARGENAL | | 1N4AL3AP9HN319684 |
| 11634032001 | KEVISHA M | BIVENS | | 1N4AL3AP7JC181158 |
| 10611504201 | LATAIVIA L | BAILEY-MCGARY | | 1N4AL3AP9HC111168 |
| 10123715701 | LINDSAY | WILLIAMS | | 1N4AL3AP1JC210248 |
| 10164673201 | LISA MAY | WHITTED | | 1N4AL3AP2HC479594 |
| 11733650601 | ROBINSON | LORI | | 3N1AB7AP7JY255693 |
| 11632207001 | MACARIO LUPE | DELAPAZ | | 1N4AL3AP7HN341649 |
| 10196252601 | MARCO ANTONIO | TINOCO | | 1N4AL3AP2JC247499 |
| 11710525901 | MARIECELLE L | LOWERY | | 3N1AB7AP4KY400870 |
| 10112861701 | MICHAEL CLAY | STEVENS JR | | 1N4AL3AP1JC130819 |
| 11048069701 | MICHELE ROBINSON | HILL | | 3N1AB7AP5JY322579 |
| 10441186701 | NATASHA L | BABIN | | 1N4AL3AP6HN326480 |
| 11655191401 | TIMOTHY ADRIAN | BEDRAN | | 1N4AL3APXHC277117 |
| 11896465301 | ALVAH NICOLE | JOHNSON | | 1N4AL3AP8HC491362 |
| 11594483701 | ANGELA | VALDEZ | | 1N4AL3AP3HC113353 |
| 90000126401 | VIENNA | ESQUIBAL | | 3N1AB7AP5KY328416 |
| 10650862301 | TAWANA ELIZABETH | MONROE | | 1N4AL3AP9HN363944 |
| 10275734301 | TRACY | QUARLES | | 1N4AL3AP4HC135832 |
| 10475988401 | TOWANNA | SMITH | | 1N4AL3AP7HC117373 |
| 10792959401 | THOMAS A | GUILLORY | | 3N1AB7AP0KY238638 |
| 11606727501 | N YASMIN | SUNNAM | | 1N4AL3AP4HN319432 |
| 11015427701 | STEPHANIE | DULEY-HARRISON | | 3N1AB7AP4KY323384 |
| 10897448001 | SHAUMBRIA | SAMUELS | | 3N1AB7AP2KY222571 |
| 11679182201 | SANDRA MAURINE | SPALINGER | | 3N1AB7AP1KY283300 |
| 11674115601 | SANDRA K | DUPREE | | 3N1AB7AP1JY240333 |
| 10523605601 | RAKIYA | MODACURE | | 1N4AL3AP7JC159760 |
| 11659591701 | OPHELIA LORRAINE | HENRY | | 1N4AL3APXJC222155 |
| 10235845001 | MICHELLE | BAILEY | | 1N4AL3AP3HN309314 |
| 10637047901 | MICHELE | MCCLAIN-DAVIS | | 1N4AL3AP9HC286472 |
| 10554559401 | MELISSA | WALLER | | 1N4AL3AP8HC187447 |
| 10789692801 | MARY JO | GRANGER | | 3N1AB7AP0KY211875 |
| 11911058101 | ELTON GERALD | KING | MARGARET MARTINEZ | 3N1AB7AP5KY322616 |
| 11647824001 | LAVONDA ROCHELLE | TORRES | | 1N4AL3AP9HC493170 |
| 10939989401 | CHARITA JOYCE | CANADY | | 3N1AB7AP3JY304761 |
| 10138577801 | EDITH R | GUILLORY | | 1N4AL3AP2HC124280 |
| 11408429401 | FELICIA ANN | GREENE | | 3N1CN7AP1KL809535 |
| 11298279701 | GUS | BENEFIELD | | 3N1AB7APXJL653784 |
| 11275576801 | JOSE DEJESUS | RUBIO CORONEL | | 3N1AB7AP9KY280404 |
| 10647103001 | KAITLIN | EVANS | | 1N4AL3AP9HN336887 |
| 90000125201 | MARILYN | JOHNSON | | 1N4AL3AP1HC472085 |
| 11660155301 | RODREEN A | CANALESBOYD | | 1N4AL3APXJC257715 |
| 10895355501 | TAMARA | GREEN | | 3N1AB7AP2KY205687 |
| 10623517501 | ADRIENNE COLETTE | SCOTT | | 1N4AL3AP9HC192706 |
| 10038055401 | LENORA HENRIETTA | TRISVAN | | 1N4AL3AP0HN351987 |
| 10874966601 | DEREK WESLEY | BULLION | | 3N1AB7AP2JY206143 |
| 90000139201 | BRIAN | MONK | | 1N4AL3AP8JC279275 |

| | | | | |
|---|---|---|---|---|
| 10110052801 | ARMANDO | LOPEZ JR | | 1N4AL3AP1JC112594 |
| 90000135501 | RHONDA | SCOTT | | 3N1AB7AP2KY256736 |
| 90000136701 | MALLORY | MCWHIRTER | | 1N4AL3APXHC247891 |
| 90000137901 | ANNA | RINCON | | 1N4AL3AP7HN308764 |
| 90000138001 | ANNA | BATTLE | | 3N1AB7AP3KY381020 |
| 10824945101 | ANTHONY JEROME | SINGLETON | | 3N1AB7AP1JY231101 |
| 10829028101 | BARBARA IRENE | LELUAN | | 3N1AB7AP1JY266981 |
| 10521706201 | BERTHA M | INGRAM | | 1N4AL3AP7JC146197 |
| 10571190101 | LEILA N | MERCER | | 1N4AL3AP8HC476876 |
| 10591382001 | WENDY MICHELE | SMITH | | 1N4AL3AP8JC156351 |
| 10490898101 | RALPH | CUELLAR | | 1N4AL3AP7HC220339 |
| 10397490801 | ANGEL | CRUZ | | 1N4AL3AP5JC231457 |
| 11818609701 | CACHITA ROSETTA | WILLIAMS | | 1N4AL3AP2HC199951 |
| 10961479301 | WARREN PAUL | DAELHOUSEN | HEIDI MARIE | 3N1AB7AP3KY315499 |
| 11571062001 | EVELYN L | HAMILTON | | 1N4AL3AP0HC235426 |
| 11110315101 | IRMA J | HUGHES | | 3N1AB7AP6JY337169 |
| 11226713301 | JAMINE | MARTIN | | 3N1AB7AP8KY313781 |
| 90000082001 | JERMAINE | MOORE | | 1N4AL3AP0JC176996 |
| 10401283301 | KAREN LANIER | DAVIS | | 1N4AL3AP5JC261882 |
| 10641750201 | CLEVELAND ANDRE SOLOMON | CUTTING | | 1N4AL3AP9HC494531 |
| 10892115301 | DEAN A | LOVEJOY | | 3N1AB7AP2JY346001 |
| 11224073201 | DIANNE COLLIER | GUINYARD | | 3N1AB7AP8KY292169 |
| 10722494001 | JULIET | WOODS-COUNTS | | 1N4AL3APXJC120712 |
| 90000080601 | LARHONDA | GASTON | | 1N4AL3AP7HC476349 |
| 11080763701 | ROBERT ERIC | BULYAR | | 3N1AB7AP5KY446532 |
| 11674296301 | STACY | CONTRERAS | | 3N1AB7AP1JY244902 |
| 10677122001 | TANYA | OLVERA | | 1N4AL3AP9JC294822 |
| 10092177201 | CATHY LORIANE | CROMARTIE | | 1N4AL3AP1HC273618 |
| 11063189401 | CHARITY | SUND | | 3N1AB7AP5KY279492 |
| 10410509401 | PATRICK D | TURNER | | 1N4AL3AP6HC131779 |
| 10224753501 | PATRICK J | RICHARD | | 1N4AL3AP3HC254651 |
| 90000081801 | PAULA | SPELLMAN | | 3N1AB7AP5KY228204 |
| 11552017001 | PRINCELLA | BOWENS | | 3N1CN7AP9KL878666 |
| 90000079001 | RAMON | MARTINEZ | | 1N4AL3AP6JC174296 |
| 10218730701 | ROBERT | ADAMS | | 1N4AL3AP3HC211749 |
| 10364461101 | ROBIN LEE | MARTIN | | 1N4AL3AP5HC282693 |
| 10919695801 | RONALD | DAVIS SR | | 3N1AB7AP2KY423807 |
| 11594528301 | MANDY | DIAZ | | 1N4AL3AP3HC116642 |
| 11050477001 | JODI JEAN | STEELE | | 3N1AB7AP5JY341262 |
| 11172746701 | JUSTIN E | EUBANK | | 3N1AB7AP7KY308300 |
| 11051746501 | SONJA NOELL | STONES | | 3N1AB7AP5KL605420 |
| 10279633601 | TAMARA NICOLE | THOMPSON | | 1N4AL3AP4HC163226 |
| 11566645001 | VERA ANN | EDMONDS | | 3N1CN7APXKL851220 |
| 11135244701 | VICKI A | ROBINSON | | 3N1AB7AP7JL621374 |
| 11650889901 | ALFREDO MAGLAYA | OLLADA | | 1N4AL3AP9JC195921 |
| 10553657001 | AMANDA | DOWELL | | 1N4AL3AP8HC180949 |
| 10158680201 | BONNIE K | PINSON | | 1N4AL3AP2HC264572 |
| 10421536701 | GWENDOLYN C | NICKENS-BURCH | | 1N4AL3AP6HC208733 |
| 10185645301 | DANELLE | MILLER-WEATHERFORD | | 1N4AL3AP2JC166633 |
| 11732053501 | DEBORAH C | LETTAU | | 3N1AB7AP7JL660224 |
| 11800614901 | JOEL | ZAMEN | | 3N1CN7AP8KL874852 |
| 11002026101 | JAMES A | CHAMBLIN | | 3N1AB7AP4KY213144 |
| 10697399001 | BRYANT ANTHONY | DAVIS | | 1N4AL3APXHC235529 |
| 10223034101 | EBONIE R | BECKFORD | | 1N4AL3AP3HC243195 |
| 11648397001 | | BROOKS CHE | | 1N4AL3AP9HN319474 |
| 90000152501 | ERIKA | PEREZ | | 3N1AB7AP9HN316381 |
| 10754402701 | YASHUNDRA | BOBO | | 1N4BL3AP5HC112886 |
| 10634971501 | SHASTA LAMONICA | PARTEE | | 1N4AL3AP9HC271888 |
| 10276163201 | MIGUEL A | PROANO | | 1N4AL3AP4HC139203 |
| 10304179501 | LATASHA L | RICHAR | | 1N4AL3AP4HN312710 |
| 10216564601 | KELLY NICOLE | PARKER | | 1N4AL3AP3HC196184 |

| | | | | |
|---|---|---|---|---|
| 11640198901 | JEANNA | CALLOWAY | | 1N4AL3AP8HN323774 |
| 11020508001 | FELICE AUGUSTA | TOUCHANE | | 3N1AB7AP4KY366185 |
| 10378698301 | ELICIA MONIQUE JOHNICE | BRIDGES | | 1N4AL3AP5HN362872 |
| 11995257901 | EDWIN | VALDEZ | | 1N4AL3APXHC214440 |
| 11171892201 | CAROLINE ALETHIA | LEWIS | | 3N1AB7AP7KY301847 |
| 10284385501 | DARREN RICARDO | GLEAN | | 1N4AL3AP4HC196324 |
| 10065435601 | THEO B | MUHAMMED | | 1N4AL3AP0JC285877 |
| 10033077001 | ANTIONETTE BROWN | BRADLEY | | 1N4AL3AP0HN316396 |
| 10227524501 | LA SHUNDRA | MICHELLE ONYEMORDI | | 1N4AL3AP3HC273362 |
| 10006924101 | GERALD ROLAND | BYRNS | | 1N4AL3AP0HC155379 |
| 90000134301 | CHRISTOPHER | BRIZUELA | | 3N1AB7AP1KY295589 |
| 90000112401 | KRISTEN | DAILEY | | 1N4AL3APXHC118615 |
| 10004024001 | DEANNA MARIE | DONA | | 1N4AL3AP0HC135391 |
| 10103921901 | SHANA | VAUGHN | | 1N4AL3AP1HN335250 |
| 90000131801 | KLAUS | SCHMAHZGRUBER | | 1N4AL3AP6HN310019 |
| 90000130601 | LACINDA | VIOLORIA | | 1N4AL3AP1HN355286 |
| 11589800101 | RUBY | CONTRERAS | | 1N4AL3AP2HN312690 |
| 11024769301 | SALVATORE J | LICARI | | 3N1AB7AP4KY412436 |
| 11062577801 | SANDRA MARIE | VELA | | 3N1AB7AP5KY274955 |
| 11709443201 | SEAN | DUMAN | | 3N1AB7AP4KY335616 |
| 11708968001 | SHAHN | LIGON | | 3N1AB7AP4KY308111 |
| 11822232601 | SHAWN M | GRAY SR | | 1N4AL3AP3HC480849 |
| 11776982401 | K GRAY | SHIANNE | DANIEL ANGELL | 3N1CN7AP0JL862001 |
| 11382610201 | SHIRLEY | MCLEOD | DAVID MCLEOD | 3N1CN7AP0JL802848 |
| 10692305501 | SHONDA TALLAYA | REID | | 1N4AL3APXHC199695 |
| 10977377901 | STACEY L | ANGRISANI | | 3N1AB7AP4JL631697 |
| 10097416801 | BRENDA THOMAS | JONES | | 1N4AL3AP1HC484673 |
| 10297583801 | BRIAN EMMETT | MCNABB | | 1N4AL3AP4HC289053 |
| 10150609001 | BRYAN DANIELL | MCDUFFY | | 1N4AL3AP2HC207806 |
| 90000078801 | CAROL | MILES | | 1N4AL3AP5HC113676 |
| 11455804801 | CAROL V | THOMPSON | | 3N1CN7AP4JL859604 |
| 11491060101 | ZYKERIA HODIAH | EVERETT | | 3N1CN7AP6JL871852 |
| 11790450801 | RONALD | HARRIS | | 3N1CN7AP5JL843637 |
| 11791343101 | MIGUEL | MENDOZA | | 3N1CN7AP5KL805035 |
| 10281840001 | EDUARDO PATRICIO | AMAYA | | 1N4AL3AP4HC178695 |
| 10081468201 | CONNIE LEE | LIZOTTE | | 1N4AL3AP1HC198726 |
| 10200014101 | SAMUEL CONTRERAS | RODRIGUEZ | | 1N4AL3AP2JC276646 |
| 10511868001 | NEA | JONES | | 1N4AL3AP7HN344695 |
| 10852090001 | MELINDA DENISE | SANDOVAL | | 3N1AB7AP1KY290490 |
| 11660125501 | LUIS M | GONZALEZ | | 1N4AL3APXJC255186 |
| 11210852001 | ARACELY LEIVA | MORRISON | KENNETH MORRISON | 3N1AB7AP8KL603323 |
| 11708445101 | K KAHLENA | USAN | | 3N1AB7AP4KY281315 |
| 11886271601 | JANICE LEONA | BISHOP | | 1N4AL3AP3HC268825 |
| 11202387301 | JAMES ANDERSON | GAITHER | | 3N1AB7AP8JY280280 |
| 10790911001 | GENEVA N | GINES | | 3N1AB7AP0KY221547 |
| 10722389201 | RHONDA G | LONG CUR | | 1N4AL3APXJC120158 |
| 11575100201 | CECILIA A | BLACK | | 1N4AL3AP0JC158644 |
| 10248726101 | BRYONNA NICOLE | YARBOR | | 1N4AL3AP3JC133107 |
| 10286255201 | BRANDI MARIE | DENT | | 1N4AL3AP4HC209301 |
| 11012966001 | BELINDA | ALMON | BRIAN MCCOWAN | 3N1AB7AP4KY302972 |
| 11612872001 | AVVION DELAY | ANDERSON | | 1N4AL3AP5HC236345 |
| 11010450001 | TORIKA S | MITCHELL | | 3N1AB7AP4KY281928 |
| 10019818101 | THEODORE BASIL | PAULAKIS | | 1N4AL3AP0HC246362 |
| 10146461701 | MICHELLE ANNETTE | FOX | | 1N4AL3AP2HC179148 |
| 90000077601 | LYDELL | WILLIAMS | | 1N4AL3AP3JC186289 |
| 11900107001 | ANTOINETTE | ADAMS | | 1N4AL3APXHC222649 |
| 11692171701 | ANTOINE J | GAZARD | | 3N1AB7AP3JL638771 |
| 10380819001 | APRIL | ZWECK | | 1N4AL3AP5JC111125 |
| 10478342401 | ARNOLD | WHITE | | 1N4AL3AP7HC133282 |
| 10209216301 | ASHANTI | CARTER | | 1N4AL3AP3HC145137 |
| 10685319301 | BENJAMIN JAMES | VALENZUELA | | 1N4AL3APXHC150822 |

| | | | |
|---|---|---|---|
| 11602573601 | BLANCA L | NEVAREZ | | 1N4AL3AP3JC291799 |
| 11334479001 | ZYRA STALLINGS | OUTLAW | | 3N1AB7APXKY325690 |
| 10013823801 | LESLEY ANNA-MARIA | STITT | | 1N4AL3AP0HC203673 |
| 11690694701 | DELBERT | BRANDLE | | 3N1AB7AP2KY389173 |
| 10691376101 | GABRIELLE MASHAUN | GREEN-NORMAN | | 1N4AL3APXHC193699 |
| 90000075201 | JAGDEEP | MAKKAR | | 1N4AL3AP5HC292172 |
| 10064087401 | LANDIS KEITH | CRAWFORD | | 1N4AL3AP0JC273485 |
| 11697337701 | MELISSA | GRIEGO | | 3N1AB7AP3KY210588 |
| 10058376401 | MICHELLE NICOLE | MUNOZ | | 1N4AL3AP0JC229664 |
| 10754480501 | RAFE J | FISHER | | 1N4BL3AP5HC120079 |
| 11629865001 | RHIANNA REKAE | WEEKS | | 1N4AL3AP7HC251123 |
| 11622122701 | SHUKRIYAH G | ROLLINS | | 1N4AL3AP6HC285358 |
| 10235512501 | JAMES | YOUNG | | 1N4AL3AP3HN307112 |
| 10764790401 | ALEXANDER | MANSO | PATRICIA RANDALL | 3N1AB7AP0JL630188 |
| 10712894901 | ALMA | CHERRY | RENEE NICHOLS | 1N4AL3APXHN319676 |
| 11654756001 | ANA M | BARRIOS | | 1N4AL3APXHC250130 |
| 11613049001 | ANTHONY JOHN | DEVITT | | 1N4AL3AP5HC246549 |
| 10544474101 | CAROL ORUM | MADDEN | | 1N4AL3AP8HC117253 |
| 10407393701 | JUDY D | STROTHER | | 1N4AL3AP6HC110740 |
| 90000129001 | RYAN | RUSSELL | | 1N4AL3AP9HC109341 |
| 10173227201 | REGINA | GIVENS | | 1N4AL3AP2HN345611 |
| 11207749301 | BRITNEY LEE | GRAVES | | 3N1AB7AP8JY324715 |
| 10408848501 | BERNAL | DRUMMER III | | 1N4AL3AP6HC120006 |
| 10962478601 | TONYA L | SANKEY | | 3N1AB7AP3KY323957 |
| 10906831201 | DARRELL | FREEMAN | | 3N1AB7AP2KY302467 |
| 10252203001 | CRYSTAL | ROBBINS | | 1N4AL3AP3JC158864 |
| 90000073901 | CHINUKU | DENMARK | | 1N4AL3AP5JC194359 |
| 11804309201 | ALISA ANN SHORTER | ALAM | | 3N1CN7APXJL869151 |
| 11570498001 | VICTORIA ANN | TARANGO | | 1N4AL3AP0HC200630 |
| 11864139601 | SHANIKA DANYELL | SAMPSON | | 3N1AB7AP7KY417632 |
| 11156178401 | SARA | MILLER | | 3N1AB7AP7JJ338685 |
| 11382729501 | SANDY ANN | BERMUDEZ | | 3N1CN7AP0JL803868 |
| 11917036001 | ROSE MARIE | CAYTON | ROSE MARY CAYTON | 3N1AB7AP9JY347789 |
| 10422027201 | MARK EVERETT | BOWEN | | 1N4AL3AP6HC212281 |
| 10835570601 | JUANITA J | HUBBERT | SABRINA HUBBARD | 3N1AB7AP1JY321381 |
| 11909907001 | ERICA NATASHA | SCOTT | | 3N1AB7AP5JL638030 |
| 10372651201 | ASHLEY CAROLINE | KELL | | 1N4AL3AP5HN318922 |
| 11784103101 | EVA | SOLTERO | | 3N1CN7AP2KL864611 |
| 11397847901 | ANNIE DAWSON | MAYS | | 3N1CN7AP0KL871329 |
| 11723346801 | KELLY | SHERMAN | | 3N1AB7AP6JY246824 |
| 10747901101 | TELEISHIA YAVERNE | KIRKLAND | | 1N4BL3AP0HC179153 |
| 10341914701 | SHEILA A | BREWSTER | | 1N4AL3AP5HC125438 |
| 11485730101 | LAURA ELIZABETH | TUCKER | | 3N1CN7AP6JL810033 |
| 11095653901 | LATASHA | MCGEE | | 3N1AB7AP6JY276017 |
| 10649714501 | HENRY LEE | CRAYTON | | 1N4AL3AP9HN355651 |
| 11742988001 | DANIEL EDWARD | CHAPMAN | | 3N1AB7AP8JY243648 |
| 11264904001 | WILLIAM | BENNETT | CRYSTAL BENNETT | 3N1AB7AP9KL612001 |
| 11836322001 | AYO N | BULLOCK | | 1N4AL3AP8HC236582 |
| 10426071301 | ANDREA Y | WATTS | | 1N4AL3AP6HC242798 |
| 10214995101 | TIFFANY ANN | JOSEPH | | 1N4AL3AP3HC185668 |
| 10071330001 | MELISSA | BERTOLINO | | 1N4AL3AP1HC128661 |
| 11747082001 | MARIA | HERRERA | | 3N1AB7AP8KY238788 |
| 10287291001 | LISANDRA | ALIAGA | | 1N4AL3AP4HC216989 |
| 10251423901 | KAREN MARIE | COMSTOCK | | 1N4AL3AP3JC153583 |
| 10876618401 | EVA | STOKES | | 3N1AB7AP2JY219877 |
| 10113518001 | CHRISTOPHER C | DALTON | | 1N4AL3AP1JC135289 |
| 11880075901 | BRIANNA ANTOINETTE | MCCLEARN | | 1N4AL3AP0HC214897 |
| 11083644301 | ROSALENE MARIE | JUDKINS | | 3N1AB7AP6JL631703 |
| 11948575801 | JEREMIAH | MOODY | | 1N4AL3AP7HN330425 |
| 11551771601 | JARREN ANTHONY | CAMPBELL | | 3N1CN7AP9KL876092 |
| 11612548201 | | LOPEZ TIMBER R | | 1N4AL3AP5HC215902 |

| | | | | |
|---|---|---|---|---|
| 10660473901 | REAJA R | GARDNER | | 1N4AL3AP9JC164605 |
| 11816476401 | JUANITA | HANNIBAL | | 1N4AL3AP1HC473303 |
| 10434192001 | DAVID | MCDANNALD | | 1N4AL3AP6HC472261 |
| 11628887501 | APRIL | DANZER | | 1N4AL3AP7HC200463 |
| 11586144001 | YVETTE | BRIDGEMAN | | 1N4AL3AP2HC119144 |
| 11763024001 | WILLIAM | LEVIN | | 3N1AB7APXJY252299 |
| 11805663301 | CYNTHIA | WILLIAMS VOLNETTE | | 3N1CN7APXKL859009 |
| 10122363801 | TRENISE N | LADSON | | 1N4AL3AP1JC200318 |
| 11639134001 | OLASODE A | AJALA | | 1N4AL3AP8HC297530 |
| 11591748201 | THEREZA | ORTIZ | | 1N4AL3AP2JC155972 |
| 11056353001 | DEBRA | OLD | | 3N1AB7AP5KY222614 |
| 10709796501 | EVELYN | COLLINS | | 1N4AL3APXHC495770 |
| 11880078401 | GLENYCE MARIE | CARTER | | 1N4AL3AP0HC215628 |
| 11607772401 | JAIMISHA | HENDRIX | | 1N4AL3AP4JC106272 |
| 11567888801 | JOHN KENNETH-LAWRENCE | EBERT | | 3N1CN7APXKL866235 |
| 11957142001 | KATHRYN MARIE | HANWAY | | 1N4AL3APXHN350104 |
| 10658775401 | LAURUSHA SHANTAE | JARRETT | | 1N4AL3AP9JC152809 |
| 11188687901 | LINDA SCOTT | STARR | | 3N1AB7AP8JL621805 |
| 11586715601 | MARTHA | TURNAGE | | 1N4AL3AP2HC175858 |
| 11241028501 | MARY | JONES | | 3N1AB7AP8KY458013 |
| 10423870701 | MIGUEL ANGEL | FERNANDEZ | | 1N4AL3AP6HC227430 |
| 11720726301 | NATHAN TODD | MIDDLETON | | 3N1AB7AP5KY420268 |
| 10495391301 | ROGER DALE | LUTHER | | 1N4AL3AP7HC251364 |
| 10414791001 | SAM JONES | ROSS III | | 1N4AL3AP6HC162384 |
| 11410546701 | TAMMY | RUEHL | | 3N1CN7AP1KL829879 |
| 10642945001 | WOODROW | LYLES | | 1N4AL3AP9HN305851 |
| 11224200501 | DENIECE MANG | SANDERS BEVERLY | | 3N1AB7AP8KY293712 |
| 10451562401 | KENDRICK | WYNN | | 1N4AL3AP6JC131965 |
| 11751913301 | VERNITA | BOWENS | | 3N1AB7AP9JY205782 |
| 11230703601 | ARTINA VERDETTE | COLEMAN | | 3N1AB7AP8KY348272 |
| 11839248701 | DONALD | WILLIAMS III | TYLISHA WILLIAMS | 1N4AL3AP9HC248465 |
| 11655773401 | WILFREDO R | GONZALES | | 1N4AL3APXHC474076 |
| 11623642501 | LILIANA | AGUIRRE | | 1N4AL3AP6HN325376 |
| 10148817801 | ALEXANDRIA J | JOHNSON | | 1N4AL3AP2HC195219 |
| 11791266901 | TAMARA M | STONEHAM | | 3N1CN7AP5JL887363 |
| 11194128301 | DAVIDSON | MADISSEN | | 3N1AB7AP8JY212464 |
| 90000174401 | JESUS | GODINES | | 3N1AB7AP8KY274495 |
| 10796878201 | TONNA | BRUNSON | | 3N1AB7AP0KY271476 |
| 11676814901 | FRIDA A | NICHOLS | | 3N1AB7AP1JY332509 |
| 11338467101 | WANDA DENINE | WHITESIDE | | 3N1AB7APXKY360584 |
| 10804779901 | TERRA | SHEARER | | 3N1AB7AP0KY338898 |
| 11506819301 | TAMEKA | CREWS | | 3N1CN7AP7JL855143 |
| 11648857801 | STEVEN | OGAZ | | 1N4AL3AP9HN341507 |
| 10810309201 | SHATIQUA MARGARET | PELSEY | | 3N1AB7AP0KY386661 |
| 10136149001 | SHAREE | WHITE | | 1N4AL3AP2HC108516 |
| 10694142101 | SARAH ANN | BRADLEY | | 1N4AL3APXHC212414 |
| 90000173201 | ROBIN REBECCA | CARTER | | 3N1CN7AP3KL833304 |
| 11212256501 | MALIK DWIGHT | FURGES | | 3N1AB7AP8KL613432 |
| 10442177001 | LUCIL | BURKE | | 1N4AL3AP6HN333722 |
| 11148416901 | TIMOTHY E | HACKETT | | 3N1AB7AP7JY275877 |
| 10612583701 | KIMBERLY | WEBB | | 1N4AL3AP9HC118007 |
| 10578404701 | JUATIKI | WHEAT | | 1N4AL3AP8HN331762 |
| 11140873801 | IVORI | CRAWFORD | | 3N1AB7AP7JY214397 |
| 10276920501 | RICKIE DARNELL | RAY | | 1N4AL3AP4HC144403 |
| 11481840001 | DAVINA MARTINA | TURNER | | 3N1CN7AP5KL861640 |
| 10621682001 | TYESEHAL RENA | LOWE | | 1N4AL3AP9HC179552 |
| 10691615401 | ADRIAN RAMA | BOYD | | 1N4AL3APXHC194979 |
| 11696746801 | OLIVIA ROSE | OJEDA | KACIA THOMPSON | 3N1AB7AP3KL604444 |
| 11539189701 | LARESHAWN S | GORE | | 3N1CN7AP9JL831166 |
| 10295420301 | MISTY WRIGHT | GATTIS | | 1N4AL3AP4HC272673 |
| 11794241801 | RICHARD ALLEN | PUKALA | | 3N1CN7AP6KL817839 |

| | | | | |
|---|---|---|---|---|
| 10311929201 | TAMARA NICOLE | WILLIAMS | | 1N4AL3AP4JC101332 |
| 10011809401 | WENDY L | MARTINEZ | | 1N4AL3AP0HC189810 |
| 11747671701 | ALLEN | JOHNSON | | 3N1AB7AP8KY273010 |
| 11238891701 | ANNA LIZA | ARROZAL-WEST | | 3N1AB7AP8KY433757 |
| 10346593501 | DANIELLE NICOLE | CHARLEY | | 1N4AL3AP5HC157855 |
| 10646322601 | NITOYIA MERICA | MURRAY | | 1N4AL3AP9HN330944 |
| 11751637501 | BARRETO | RAMON JR | | 3N1AB7AP9JL656854 |
| 11889706801 | ROSA YANETH | MATUTE | NADJA YOUNG | 1N4AL3AP5HC155555 |
| 10043914701 | LASHUNDRA CHANTRICEE | BYRD | | 1N4AL3AP0JC124302 |
| 10405778601 | JOYCE RENEE | JACKSON | | 1N4AL3AP5JC470880 |
| 10649359001 | JAMES R | WERHAN | | 1N4AL3AP9HN353172 |
| 10675127001 | PHILLIP | SIMPSON | | 1N4AL3AP9JC275560 |
| 10444797701 | BILLY ALLEN | MORRIS JR | | 1N4AL3AP6HN353047 |
| 10255659301 | CHERYL | PIECE | | 1N4AL3AP3JC183103 |
| 11587222001 | EDMUNDO | VELEZ | | 1N4AL3AP2HC209393 |
| 11602593101 | ROBIE | WEATHERSBY | VINCENT WEATHERSBY | 1N4AL3AP3JC293908 |
| 10388808101 | SUMIKA LATOYA | BARTEE | | 1N4AL3AP5JC167016 |
| 11718370201 | CARRILLO ENRIQUE | LOPEZ | | 3N1AB7AP5KY284059 |
| 11051140201 | TONYA M | THOMAS | | 3N1AB7AP5JY346820 |
| 11749677701 | SANDRA E | MARQUEZ | | 3N1AB7AP8KY384656 |
| 11661844901 | STEVEN A | FROST | | 1N4BL3AP7HC179716 |
| 11682499201 | TAIWO A | INASATHOMAS | | 3N1AB7AP2JL642634 |
| 10030497701 | JASMINE | MONROE | | 1N4AL3AP0HC496166 |
| 11586568801 | JAYSON | LACEY | | 1N4AL3AP2HC163337 |
| 11637021001 | DEBRA | BONWELL | | 1N4AL3AP8HC189716 |
| 10805254001 | KRISTY L | MATTI | | 3N1AB7AP0KY342742 |
| 11725430701 | MIKE ANN | NEFERTITI | | 3N1AB7AP6JY314653 |
| 10685620001 | NICKIE | HENSON | | 1N4AL3APXHC152957 |
| 10184118801 | KRYSTAL | BUTLER | | 1N4AL3AP2JC155485 |
| 10342656501 | KRISTAL | JARRETT | | 1N4AL3AP5HC130249 |
| 90000115001 | KELI | PAPA | | 1N4AL3AP4HN327479 |
| 90000123901 | KATHRYN | CHURCH | | 1N4AL3AP7HC122850 |
| 10360595201 | ANN WALKER | JANYA | | 1N4AL3AP5HC255526 |
| 11660225901 | JAMES H | WILLIAMS | | 1N4AL3APXJC262980 |
| 10394767001 | IVY | MORRIS | | 1N4AL3AP5JC210141 |
| 11581291001 | FNU | GURSHARANKAUR | | 1N4AL3AP1HN305679 |
| 10499913501 | FORTUNATO M | RUSCITO | | 1N4AL3AP7HC282291 |
| 11229360801 | FELICIA MICHELLE | BURNO | | 3N1AB7AP8KY337076 |
| 10590552501 | DONYELL LESHELL | GRAY-LEONARD | | 1N4AL3AP8JC150954 |
| 10329986501 | DONALD | ROBINSON | | 1N4AL3AP4JC231935 |
| 10498279201 | DENISE LASALLE | BROWN | | 1N4AL3AP7HC270982 |
| 10942803101 | DEANNA R | OLAYEMI | | 3N1AB7AP3JY327232 |
| 11477099501 | CARMEN TIFFANY | MILLER | | 3N1CN7AP5KL815841 |
| 10632428701 | BRIAN JOSEPH | ROGALSKI | | 1N4AL3AP9HC254881 |
| 10776249301 | BRANDI | OSBOURNE | | 3N1AB7AP0JY268379 |
| 11816363201 | ANTONINO | DIPIAZZA | | 1N4AL3AP1HC281878 |
| 90000114801 | AMANDA | HERMANN | | 3N1AB7AP2KY224269 |
| 10882789601 | STEVEN D | WEAVER | | 3N1AB7AP2JY271249 |
| 11623408801 | SHEILA DENISE | BROWN | | 1N4AL3AP6HN317889 |
| 11589348901 | REGINO | RAMIREZGOMEZ | | 1N4AL3AP2HC490143 |
| 10447881001 | RITI | NICHOLAS | | 1N4AL3AP6JC107990 |
| 10674867101 | CHRISTINA E | PIERCE | | 1N4AL3AP9JC273193 |
| 11381757501 | BARBARA J | RUSH | | 3N1CN7AP0JK404528 |
| 10355253890 | ELIZEBETH MAE | JUAREZ | | 1N4AL3AP5HC221490 |
| 11751256401 | JOSSLYN THERESA | ACCARDI | | 3N1AB7AP9JL637804 |
| 11224185201 | AURETTA J | HUBBARD | | 3N1AB7AP8KY293550 |
| 11797275701 | JESSE | NAVE | | 3N1CN7AP7KL840000 |
| 11679837301 | DEIDRE ANN | VALDEZ | | 3N1AB7AP1KY319731 |
| 11656627901 | GARY W | BYLER | | 1N4AL3APXHN320438 |
| 11170133801 | MONIQUE F | HERNANDEZ MCNEELY | | 3N1AB7AP7KY286895 |
| 10601934001 | PHYLLIS M | ALEXANDER | | 1N4AL3AP8JC233526 |

| | | | | |
|---|---|---|---|---|
| 10824223701 | HECTOR M | COTTO | | 3N1AB7AP1JY225167 |
| 11683939901 | SALLY A | TINNIN | | 3N1AB7AP2JY244441 |
| 11594484901 | MIESHA N | KING BEY | | 1N4AL3AP3HC113370 |
| 10691150801 | KEITH M | BEGNOCHE | | 1N4AL3APXHC192245 |
| 11873063001 | ANDREW FRANCIS | CONLON-RISER | | 3N1CE2CPXKL363336 |
| 11681720301 | LINDSEY N | HUDSONSINGH | | 3N1AB7AP1KY433275 |
| 10090220001 | FEDERICK BERNARD | HOWARD | | 1N4AL3AP1HC260271 |
| 90000175601 | AQEELA | RHODES | | 1N4AL3AP0HC232879 |
| 11255348501 | EDWARD CHARLES | CLARK | | 3N1AB7AP9JY280451 |
| 11267496301 | HARDY E | HAYES | | 3N1AB7AP9KY214063 |
| 11763273901 | TONY L | HAWLEY | | 3N1AB7APXJY258359 |
| 10683131801 | DONNA L | MAZYCK | | 1N4AL3APXHC135639 |
| 10384416801 | JAMES J | MCENTEE IV | | 1N4AL3AP5JC133979 |
| 10290444301 | ANDRESHIA DAIRAE | BEVERLY | | 1N4AL3AP4HC238734 |
| 11915970301 | CLYDE WILLIAM | BEACHUM III | | 3N1AB7AP8KY331102 |
| 10231181001 | BENJAMIN | LOPEZ | | 1N4AL3AP3HC471536 |
| 10313760901 | MILDRED ANN | COAXUM | | 1N4AL3AP4JC115148 |
| 11547905301 | ELIZABETH | ROBERTS | | 3N1CN7AP9KL837504 |
| 11775021901 | LIGIA ELIET | JOVELDEMOLINA | | 3N1CE2CP8KL358135 |
| 11619659201 | SANDRA E | MALONE | | 1N4AL3AP6HC109121 |
| 11632825301 | SHEILA | ROCKWELL | | 1N4AL3AP7JC110137 |
| 11758432001 | KATHRYN | VEGA | | 3N1AB7AP9KY318603 |
| 11422188101 | SANDRA LEE | HARRIS | | 3N1CN7AP2JL864882 |
| 11655499001 | NORMA Y | GALICIA | | 1N4AL3APXHC290918 |
| 11631725501 | NANA M | WILLIAMS | | 1N4AL3AP7HN318212 |
| 11808463001 | MICHAEL SHAWN | VANSCOY | | 1N4AL3AP9HC168065 |
| 10286032401 | LOLITA RENEE | HOWARD-WALLER | | 1N4AL3AP4HC207869 |
| 11915243501 | EDITH JOSEPHINE | ELLIOTT | | 3N1AB7AP8JY287343 |
| 10183346501 | REGINA | HARVEY | | 1N4AL3AP2JC150089 |
| 11103738401 | DONNA | POSTMAN | | 3N1AB7AP6JY342145 |
| 90000151301 | LISA | BEGNOCHE | | 1N4AL3APXHC192245 |
| 11679239501 | VICTOR | LOPEZ | MARY LOPEZ | 3N1AB7AP1KY286276 |
| 10933629001 | JEREMY | SUMMERLIN | | 3N1AB7AP3JY252113 |
| 10190846501 | CHRISTOPHER | HUDNALL | | 1N4AL3AP2JC204992 |
| 10212359701 | KATHRYN HANNAH | LOIZZO | | 1N4AL3AP3HC167400 |
| 11622326101 | DAVID J | ESCALANTE | | 1N4AL3AP6HC291614 |
| 10014289801 | LINDA | ANGLIN | | 1N4AL3AP0HC206735 |
| 10364867701 | KENNETH | REEVES | | 1N4AL3AP5HC286016 |
| 90000149501 | PEGGY | JOHNSON | | 1N4AL3AP1HC221731 |
| 90000150101 | JUSTIN | HURRELL | | 1N4AL3AP2JC168267 |
| 90000145801 | ANNETTE | AUSTIN | | 3N1AB7AP8JL657896 |
| 11262857601 | ADENIKE | GARVIN | | 3N1AB7AP9JY342589 |
| 90000147101 | TYRRELL | MAYHEW | | 3N1AB7AP8KY269684 |
| 11603108601 | TAMMY M | WILDER | | 1N4AL3AP4HC134020 |
| 11587832401 | DAVID | OROZCO | | 1N4AL3AP2HC243477 |
| 10696510401 | ANNITRA SHARLAN | BENNETT | | 1N4AL3APXHC229889 |
| 11708633201 | AKILI | MEDINA | | 3N1AB7AP4KY289141 |
| 10039146101 | KENDRA | LANIER | | 1N4AL3AP0HN359877 |
| 11527507101 | DONALD JAYSON | PENMAN | | 3N1CN7AP8KL804655 |
| 10561904801 | THOMAS WILLIAM | JOHNSON | | 1N4AL3AP8HC239126 |
| 90000148301 | DIANA | BEACHUM | | 3N1AB7AP8KY331102 |
| 10876488601 | ROBERT F | HEDDEN | | 3N1AB7AP2JY218888 |
| 90000142201 | LAURINDA | BALLON | | 3N1AB7AP2KY278557 |
| 11829046001 | ZENA WHITNEY | LASLEY | | 1N4AL3AP5JC194278 |
| 90000143401 | ROBERT | HERRERA | | 3N1AB7AP5KY421145 |
| 90000144601 | AMANDA | WILLIAMS | | 3N1AB7AP3KL611006 |
| 11739933401 | BRANDI N | MATHIES | | 3N1AB7AP7KY382753 |
| 90000141001 | ANABEL | AREOS | | 1n4al3ap8jc134141 |
| 11658278901 | VANESSA ARELLANO | ORTIZ | | 1N4AL3APXJC154536 |
| 11641555101 | ANTHONY SCOTT | MARCKESE | | 1N4AL3AP8JC134141 |
| 90000122701 | NORMA | HERNANDEZ | | 1N4AL3AP1JC212324 |

| | | | | |
|---|---|---|---|---|
| 10180795801 | TYNESHA DANIELLE | KNIGHT | | 1N4AL3AP2JC130831 |
| 90000121501 | JENICE | CRAWFORD-LUCKETT | | 3N1CN7AP3JL851980 |
| 10355604001 | LONNIE T | DAUGHERTY | | 1N4AL3AP5HC242288 |
| 11238824301 | PATRICIA LYNN | HARTMAN | | 3N1AB7AP8KY432768 |
| 11334269001 | MEYAH SHARELL | SETTLES | | 3N1AB7APXKY323938 |
| 10979207501 | SHANNON MONAE | GREENWELL-BEY | | 3N1AB7AP4JL650413 |
| 10713627201 | FEILICA MICHELLE | BROWN | | 1N4AL3APXHN325591 |
| 90000119701 | LISA | GUTIERREZ | | 1N4AL3AP4JC156914 |
| 11024568401 | KEARA | MILLER | | 3N1AB7AP4KY410508 |
| 90000171901 | JERMAINE | MOORE | | 1N4AL3AP0JC176996 |
| 90000128801 | TYWONA | LACY | | 1N4AL3AP4HC169463 |
| 90000120301 | KEVIN | CHARLES | | 3N1AB7AP2KY206824 |
| 10548466001 | GEORGE ANGELO | BOJORQUEZ | | 1N4AL3AP8HC144596 |
| 11863182201 | SUSAN | RYDZEWSKI | | 3N1AB7AP7KY223523 |
| 11752148601 | JENNIFER | WIGON | | 3N1AB7AP9JY216992 |
| 11668531101 | CINTO EDUARDO | VAZQUEZ | | 3N1AB7AP0KY238753 |
| 11685861801 | ERIC A | COLLAZO | | 3N1AB7AP2JY307392 |
| 11697950101 | JESUS | OCAMPO | | 3N1AB7AP3KY243462 |
| 11641048601 | ELVA | DELACRUZ | ELISEO DE LA CRUZ | 1N4AL3AP8JC100894 |
| 11739891301 | GLORIA | LUCAS | | 3N1AB7AP7KY379707 |
| 11778089301 | HENRY | CARBAJAL | | 3N1CN7AP0KL840341 |
| 90000117301 | RICARDO | QUEVEDO | | 3N1AB7AP7KY379707 |
| 11346298001 | DOROTHY PETERSON | JOHNSON | | 3N1AB7APXKY445800 |
| 90000116101 | ANN | PROW | | 3N1AB7AP2KY361762 |
| 11843907801 | JULIE L | SHEARER | | 1N4AL3APXJC244656 |
| 11123067601 | NAKAYLA ANTIONETTE | CROTSER | | 3N1AB7AP6KY338940 |
| 11261147301 | TATJANA | LISCHETZKI | | 3N1AB7AP9JY329034 |
| 11785988601 | BATES LATASHA | ABRAHAM | | 3N1CN7AP3KL804837 |
| 11886765901 | ALEXIS STAR | DAIGNAULT | | 1N4AL3AP3JC124231 |
| 11579268501 | PIPER Y | PAULK | | 1N4AL3AP1HC227786 |
| 11655958501 | MARC L | REYES | | 1N4AL3APXHC487555 |
| 10773698601 | TONYA FELICIA | SANDERS | | 3N1AB7AP0JY247936 |
| 11725211601 | BETTY | REMALY | | 3N1AB7AP6JY305774 |
| 11586602401 | ARMANDO SANTIAGO | NUNEZ | | 1N4AL3AP2HC167937 |
| 11704888401 | ANTHONY MICHAEL | MORENO | | 3N1AB7AP4JY284567 |
| 10712551101 | ANDREA | COLE | | 1N4AL3APXHN317197 |
| 10031200701 | VIRGINIA ANN | KEATING | | 1N4AL3AP0HN303230 |
| 11627541801 | VALERIE | BAILEY | | 1N4AL3AP6JC293949 |
| 10686229701 | TOBY SEAN | DISHMON | | 1N4AL3APXHC157155 |
| 11482151301 | SUSAN M | PETERSEN | | 3N1CN7AP5KL864313 |
| 10640426001 | STEVEN O | OGMAN | | 1N4AL3AP9HC483920 |
| 10846839201 | SINDILE | MATHEBULA | | 3N1AB7AP1KY245775 |
| 11450998001 | SHARON | WILKES | | 3N1CN7AP4JL804537 |
| 10522067001 | SHAKITE LATOYA | MCGEE | | 1N4AL3AP7JC149262 |
| 11650231901 | PAMELA WHITE | SHELLMIRE | | 1N4AL3AP9JC161591 |
| 11756703601 | NICHOLAS | MARANELL JR | | 3N1AB7AP9KY228402 |
| 10688932101 | NANCY | SMITH | | 1N4AL3APXHC176448 |
| 11948377401 | MYRA LEE | BANKS | | 1N4AL3AP7HN303497 |
| 90000170701 | MARY | DAVIS | | 3N1AB7AP3KY379400 |
| 10601405501 | MARY LOU | CHRISTENSON | | 1N4AL3AP8JC229556 |
| 90000169001 | MARIA | DE LA CERDA | | 3N1CN7AP6KL806338 |
| 11110030601 | LASHONDE M | COLBERT | | 3N1AB7AP6KY227451 |
| 90000168901 | CLAUDE | MUNGIN | | 1N4AL3AP0HC140803 |
| 10168086701 | ARLETHA | MCDONALD | | 1N4AL3AP2HN307800 |
| 11934540701 | GEORGE FRANKLIN | AUSTIN | | 1N4AL3AP2HN353577 |
| 90000167201 | SHANNON | EDWARDS | | 1N4AL3AP5HC272021 |
| 11715784301 | RAYMOND RITO | MARTINEZ | | 3N1AB7AP5JY326941 |
| 11616097401 | KENNEESHA JANNELLE | NORD | | 1N4AL3AP5HN363973 |
| 10706999401 | KADIJA N | TURNER | | 1N4AL3APXHC473588 |
| 11391153101 | JAMEKIA | CLARK | | 3N1CN7AP0KL804827 |
| 11062844501 | OLIVIA LASHONDRIA | HOLMES | | 3N1AB7AP5KY277192 |

| | | | | |
|---|---|---|---|---|
| 10796728501 | RUTH | MICHEL | | 3N1AB7AP0KY270263 |
| 11955295401 | FELICIA MARIE | FINLEY | | 1N4AL3AP9JC283206 |
| 11685204501 | EDWARDO INZUNZA | CORRAL JR | | 3N1AB7AP2JY283076 |
| 11706288101 | DOROTHY J | REYNOLDS | | 3N1AB7AP4JY338952 |
| 11584016301 | CHARLES M | MCKELLER | | 1N4AL3AP1JC183939 |
| 11046219101 | ALEXIS M | BLAKEMORE | | 3N1AB7AP5JY307435 |
| 11616763401 | JUAN ANASTACIO | QUIRARTE | | 1N4AL3AP5JC144898 |
| 10896651301 | DONALD RAY | BALLARD | | 3N1AB7AP2KY216950 |
| 11341239301 | CRYSTAL | GOODRICH | | 3N1AB7APXKY384710 |
| 90000166501 | KIMBERLY | SHIPMAN | | 1N4AL3AP6JC230012 |
| 11119888401 | JACQUELINE | WALTON | | 3N1AB7AP6KY310913 |
| 10416489001 | SHONNA PATRICE | DUCKETT | | 1N4AL3AP6HC173966 |
| 10034016701 | ANITRA L | SMITH | | 1N4AL3AP0HN322876 |
| 90000165301 | MARISA | HUTCH | | 1N4AL3AP0HC213992 |
| 10684396501 | JOSEPH | CRAWFORD | | 1N4AL3APXHC144311 |
| 11295710901 | CYNTHIA SEARCY | MARTIN | | 3N1AB7APXJL628500 |
| 10007357801 | TAMIKA ROCHELL | WASHINGTON | | 1N4AL3AP0HC158427 |
| 11783986301 | CHARLIE | MASSEY | | 3N1CN7AP2KL852328 |
| 11740016601 | YVONNE | ANDRADE | | 3N1AB7AP7KY388147 |
| 11673838801 | VALERIE | COULMAN | | 3N1AB7AP1JY229851 |
| 10938497001 | SYLVIA | PENA | | 3N1AB7AP3JY292255 |
| 11043334801 | SONJA WINONA | TURNIPSEED | | 3N1AB7AP5JY282410 |
| 11155577201 | ROSA REYNA | LOPEZ | | 3N1AB7AP7JY333924 |
| 90000164101 | LILIAN | GUERERRO | | 1N4AL3AP7HC185947 |
| 11798530201 | JOSEPH D | REED | | 3N1CN7AP8JL835371 |
| 11444773101 | JAMEKA | MOORE | | 3N1CN7AP3KL832380 |
| 90000163001 | FREDERICK | PENMAN JR | | 3N1AB7AP9KY222034 |
| 10187039501 | EDWARD JOHN | MANNER | | 1N4AL3AP2JC176028 |
| 10397593701 | EDUVINA | STRONG | | 1N4AL3AP5JC232141 |
| 11584145301 | DONNA L | PATINO | | 1N4AL3AP1JC192513 |
| 11734982301 | DEANNE L | CONTRERAS | | 3N1AB7AP7JY303094 |
| 11592392501 | DAVID | POPE | | 1N4AL3AP2JC185022 |
| 10559621801 | CLAUDE | HOWELL | | 1N4AL3AP8HC224013 |
| 10847824501 | CHRISTIE JEANETTE | HALCOMB | | 3N1AB7AP1KY254928 |
| 11581278701 | ASHLEY N | CEJUDO | | 1N4AL3AP1HN305357 |
| 11678293601 | ANNETTE | JOHNSON | | 3N1AB7AP1KY236350 |
| 11484316801 | RHONDA | FLESHER | | 3N1CN7AP6JK437467 |
| 10159726501 | DEBRA ANN | GRIFFIETH | DAVIN GRIFFIETH | 1N4AL3AP2HC271053 |
| 11750596101 | JOSE M | LORENZOMANZANO | | 3N1AB7AP8KY437856 |
| 11765313501 | JEYLER | ORTIZ | | 3N1AB7APXJY341192 |
| 11721532601 | PEREZ FLORENCIO | GARCIA | | 3N1AB7AP6JL629238 |
| 11590139501 | CHRISTOPHER | PEPE | | 1N4AL3AP2HN326301 |
| 11770770301 | MONICA | CONRRIQUEZ | | 3N1CB7AP8JY237762 |
| 90000162801 | SHERI | FRUE | | 1N4AL3AP5JC207207 |
| 11687241001 | NIDIA | ESPARZA | | 3N1AB7AP2KY204183 |
| 90000161601 | KIMBERLY | DAVIS | | 1N4AL3AP6JC150788 |
| 10302558301 | CATHY MARIE | SMITH | | 1N4AL3AP4HC498812 |
| 10641615701 | JANIE MICHELE | FOSTER | | 1N4AL3AP9HC493556 |
| 10302203001 | JUDY | BENTON | | 1N4AL3AP4HC496199 |
| 10142855801 | CHANDRA NICOLE | SIMMONS | | 1N4AL3AP2HC154024 |
| 90000160401 | SUSAN | NICHOLS | | 3N1AB7AP1JY332509 |
| 90000159801 | SAMANTHA | HOLLIE | | 3N1AB7AP8KY367730 |
| 10454298601 | DANNY D | MOHR | | 1N4AL3AP6JC153433 |
| 10128458501 | JOHN FLORDY | MUMPHREY | | 1N4AL3AP1JC246621 |
| 10784246401 | KEITH DARRELL | MOBLEY | | 3N1AB7AP0JY334476 |
| 11716881601 | MARIA | FIGUEROA | | 3N1AB7AP5KY205411 |
| 11124052901 | SONYA | MCCARTER | | 3N1AB7AP6KY347265 |
| 10409285301 | SANTRINA L | FLUELLEN | | 1N4AL3AP6HC123102 |
| 90000158601 | MELVIN | GOLDBERG | | 3N1AB7AP8JY273460 |
| 10049104201 | EUNICE IDOWU | IMASUEN | | 1N4AL3AP0JC161575 |
| 10787970001 | FELICIA | KAMARA | | 3N1AB7AP0KL622710 |

| | | | |
|---|---|---|---|
| 90000157401 | MILREYA | FLORES | 3N1AB7AP0KY392881 |
| 10180774001 | MARIA DEJESUS | CANSINO | 1N4AL3AP2JC130733 |
| 10564116901 | NIKEY J | GREGORY | 1N4AL3AP8HC253916 |
| 11698419301 | MICHELLE LEE | KING | 3N1AB7AP3KY268619 |
| 11153612101 | KORI SHAWNTA | JACOBS | 3N1AB7AP7JY318954 |
| 11778931801 | KAWAIALOHALANI S | PETERS | 3N1CN7AP1JK441006 |
| 90000156201 | ANA | FIGUEROA | 1N4AL3AP8HC284549 |
| 10386652801 | FELICIA MONIQUE | LACY | 1N4AL3AP5JC152113 |
| 11751696001 | SHENA | ORR | 3N1AB7AP9JL659172 |
| 90000155001 | JOYCE | HOWES | 1N4AL3AP6HN366610 |
| 10293092201 | NILMABEN PATEL | VOGT | 1N4AL3AP4HC257249 |
| 10160318601 | SABRINA ASHLEY | CURRY | 1N4AL3AP2HC274938 |
| 11696588501 | DUSTIN E | DEASON | 3N1AB7AP3JY345715 |
| 11754854601 | MARIA | LOPEZ | 3N1AB7AP9JY308717 |
| 11017673001 | DOMINIQUE VONSHEVAE | JACKSON | 3N1AB7AP4KY342761 |
| 11866699001 | WALTER S | ALLEN | 3N1AB7AP8KY426470 |
| 11657957201 | EDWARD | LANE | 1N4AL3APXJC132214 |
| 10853091701 | JANICE BAZEMORE | EDWARDS | 3N1AB7AP1KY299383 |
| 90000154901 | KRISTA | WILLIAMS | 3N1AB7AP7JY302690 |
| 10877968301 | JOYCE MARIE | MULLINS | 3N1AB7AP2JY230636 |
| 11775750001 | JOHN CHRISTOPHER | PLAS | 3N1CE2CPXJL361777 |
| 11762504801 | GLORIA | RODRIGUEZ | 3N1AB7APXJY242565 |
| 11636814701 | GINGER NICOLE | SHEPARD | 1N4AL3AP8HC176352 |
| 11245284001 | FABIO | BARRIOS | 3N1AB7AP9JL656692 |
| 10533260401 | DONNA LYNN | BROWN | 1N4AL3AP7JC230407 |
| 10429203901 | KIMBERLY | ELZY | 1N4AL3AP6HC264333 |
| 11603825101 | CHRISTOPHER LAWRENCE | MIMS | 1N4AL3AP4HC197649 |
| 11638411601 | FIJI | SIMMONS | 1N4AL3AP8HC271722 |
| 10598076601 | ERIC E | VON | 1N4AL3AP8JC204561 |
| 11761315001 | ELVIRA | ALTAMIRANO | 3N1AB7APXJL652506 |
| 10156582301 | DONNA M | SEEGER | 1N4AL3AP2HC250512 |
| 10316678601 | DARRELL | JOHNSON | 1N4AL3AP4JC133536 |
| 90000203701 | DAKOTA | GATES | 1N4AL3AP9JC203841 |
| 11658804401 | CONNIE AMARILLAS | GUERRA | 1N4AL3APXJC178612 |
| 10414807001 | CHRISTINA LAWAN | BURROUGHS | 1N4AL3AP6HC162482 |