**IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF TENNESSEE
NASHVILLE DIVISION**

| | |
|---|---|
| MINERVA MARTINEZ, SANDRA SCOTT, CARL GRAHAM, ANNE PARYS, DAVID ORTIZ, SEAN CHAMBERS and TIFFANY JAMES, individually and on behalf of similarly situated individuals,<br><br>        Plaintiffs,<br><br>v.<br><br>NISSAN NORTH AMERICA, INC.,<br><br>Defendant. | Case No. 3:22-cv-00354<br><br>**CLASS ACTION**<br><br>**ORDER AND JUDGMENT GRANTING FINAL APPROVAL OF CLASS ACTION SETTLEMENT AND AWARD OF ATTORNEYS' FEES, COSTS, EXPENSES AND REPRESENTATIVE SERVICE AWARDS**<br><br>District Judge Eli J. Richardson<br><br>Courtroom 5C |

Having considered Plaintiffs' Motion for Final Approval of Class Action Settlement and supporting Memorandum of Law, and Plaintiffs' Motion for Award of Attorneys' Fees, Reimbursement of Expenses, and Service Awards for Class Representatives and supporting Memorandum of Law (collectively, the "Briefing on Final Approval, Attorneys' Fees, and Expenses") filed by Plaintiffs Minerva Martinez, Sandra Scott, Carl Graham, Anne Parys, David Ortiz, Sean Chambers and Tiffany James ("Plaintiffs"); having considered that, by order dated August 17,  2022, this Court granted preliminary approval of the proposed Settlement Agreement[1] in this case, preliminarily certified a Settlement Class, and approved notice to that Class; and having held a Fairness Hearing on March 20, 2023, and having considered all of the objections, submissions and arguments with respect to the proposed Settlement;

---

[1] This Order incorporates by reference the definitions in the Settlement Agreement, and all terms herein shall have the same meaning as set forth in the Settlement Agreement.

**THE COURT HEREBY FINDS AS FOLLOWS:**

1.     The Court confirms its previous preliminary findings in the Preliminary Approval Order and finds that the settlement of the present action (the "Lawsuit") satisfies the applicable prerequisites for class action treatment under FED. R. CIV. P. 23(a) and 23(b)(3).  Specifically, the Court finds that the Settlement Class, as defined in Paragraph 36 of the Settlement Agreement and also defined below, is so numerous that joinder of all members is not practicable; that questions of law and fact are common to the Settlement Class; that the claims of the Plaintiffs are typical of the claims of the Settlement Class; that the Plaintiffs and Class Counsel have and will fairly and adequately protect the interests of the Settlement Class without conflict of interest; that questions of law and fact common to the members of the Settlement Class predominate, for settlement purposes, over any questions affecting only individual members, including the common questions regarding the reliability, design and performance of the type of Continuously Variable Transmission ("CVT" or "transmission") in the Class Vehicles at issue; and that a class action is superior to other available methods for the fair and efficient adjudication of the controversy, at least for purposes of settlement.

2.     Notice to the Settlement Class as required by Rule 23(e) of the Federal Rules of Civil Procedure has been provided in accordance with the Court's Preliminary Approval Order, and Summary Notice by first-class mail was given in an adequate and sufficient manner.  This coupled with all of the additional information contained on the Settlement Website, to which Class Members were directed by the Summary Notice, constitutes the best notice practicable under the circumstances, and satisfies all requirements of Rule 23(e) and due process.

3.     In full accordance with the requirements of the Class Action Fairness Act of 2005, 28 U.S.C. § 1715, the Settlement Administrator caused to be mailed a copy of the proposed

Settlement and all other documents required by said law to the Attorney General of the United States and the Attorneys General in each of the jurisdictions where Class Members reside. None of the Attorneys General filed objections to the Settlement. The Court finds and confirms that 28 U.S.C. § 1715 has been fully satisfied and that the Settlement is therefore entitled to binding effect as to all members of the Settlement Class who did not timely and validly opt out.

4.     The Court has considered all relevant factors for determining the fairness of the Settlement and has concluded that all such factors weigh in favor of granting final approval. The Settlement was a result of arm's-length negotiation by experienced counsel with an understanding of the strengths and weaknesses of their respective cases. Negotiation occurred with the benefits of adequate investigation, discovery, and due diligence, and with the assistance of a well-respected independent mediator. Among the factors that counsel considered in negotiating the Settlement are those set forth in the Briefing on Final Approval, Attorneys' Fees, and Expenses. As part of the Lawsuit, Co-Lead Class Counsel have conducted a detailed investigation of the facts and have analyzed the relevant legal issues. Although the Plaintiffs and Co-Lead Class Counsel believe that the claims asserted in the Class Action Complaint have merit, they also have reasonably and adequately examined the benefits to be obtained under the Settlement compared to the costs, risks, and delays associated with the continued litigation of these claims.

5.     The Court finds that the Settlement is fair, reasonable, and adequate, particularly in light of the complexity, expense, and likely duration of continued litigation and the risks involved in establishing liability and damages and in maintaining class action status through trial and appeal.

6.     The benefits to the Settlement Class constitute fair value given in exchange for the release of the claims of the Settlement Class. The Court finds that the consideration to be provided under the Settlement is reasonable in type and scope considering the facts and circumstances of

this case, the types of claims and defenses asserted in the Lawsuit, the claims to be released, and the risks associated with the continued litigation of these claims.

7.      The Court finds that in all respects, the Settlement treats Class Members equitably in relation to each other, and that the method of distribution of relief is fair, appropriate, and efficient.  Those benefits that reasonably can be extended automatically (the warranty extension on Class Vehicles and Vouchers for certain current and former owners not claiming reimbursement) are extended automatically.  A Claim Form is required only for reimbursements, which is justified since Nissan otherwise would not have all of the information necessary to determine the amount of and entitlement to the reimbursement.  The method of processing those Claim Forms is likewise fair, reasonable, and adequate.  Finally, there are no side agreements.

8.      The Parties and Class Members have irrevocably submitted to the exclusive jurisdiction of this Court for any suit, action, proceeding, or dispute arising out of the Settlement.

9.      It is necessary to protect this Court's jurisdiction and ability to enforce this judgment, and also in the best interest of the Parties and the Class Members, and consistent with principles of comity, judicial economy and the strong federal policy favoring settlement, that any dispute between any Class Member (including any dispute as to whether any person is a Class Member) and any Released Party which in any way relates to the applicability or scope of the Settlement, or this Final Judgment and Order of Dismissal, should be presented exclusively to this Court for resolution by this Court.

**IT IS THEREFORE ORDERED, ADJUDGED AND DECREED THAT:**

10.     The Court certifies a Settlement Class, for settlement purposes only, consisting of two sub-classes.  Subclass A shall be comprised of current and former owners and lessees of 2017-2018 model year Nissan Altima vehicles equipped with a continuously variable transmission

("CVT") who purchased or leased Class Vehicles in the United States or its territories including Puerto Rico. Subclass B shall be comprised of current and former owners and lessees of 2018-2019 model year Nissan Sentra, Versa, and Versa Note vehicles equipped with a CVT who purchased or leased Class Vehicles in the United States or its Territories. Collectively, the current and former owners and lessees of Subclass A and Subclass B vehicles shall be referred to as the "Settlement Class," and the vehicles of which they are comprised shall be referred to as the "Class Vehicles." The definition of Class Vehicles does not include Hybrid Electric Vehicles. Excluded from the Settlement Class are: (1) Nissan North America, Inc. ("NNA"), any entity or division in which NNA has a controlling interest, its/their legal representatives, officers, directors, assigns and successors; (2) any judge to whom this case is assigned and the judge's clerks and any member of the judge's immediate family, and the Sixth Circuit Court of Appeals; and (3) government purchasers and lessees.

11. The Settlement Agreement submitted by the Parties is finally approved pursuant to FED. R. CIV. P. 23(e) as being fair, reasonable, adequate, and in the best interests of the Settlement Class. It shall be binding on Plaintiffs, Defendant, and all members of the Settlement Class who did not timely and validly opt out. The Parties are directed to perform all obligations under the Settlement Agreement in accordance with its terms.

12. The Lawsuit is hereby dismissed with prejudice and without costs. This Judgment has been entered without any admission by any Party as to the merits of any allegation by any Party in the Lawsuit and shall not constitute a finding of either fact or law as to the merits of any claim or defense asserted in the Lawsuit.

13. The Released Claims are hereby finally compromised, settled, released, discharged, and dismissed with prejudice against the Released Parties by virtue of the proceedings herein and this Final Judgment and Order of Dismissal.

14. All Class Members were given a full and fair opportunity to participate in the Final Approval Hearing, and all Class Members wishing to be heard have been heard. Class Members also have had a full and fair opportunity to opt out from the proposed Settlement and the Class. Accordingly, the terms of the Settlement Agreement and of the Court's Order and Judgment shall be forever binding on all Class Members who did not timely opt out of the Settlement. These Class Members have released and forever discharged NNA and all Released Parties from any and all Released Claims.

15. Members of the Settlement Class and their successors and assigns are hereby permanently barred and enjoined from asserting, commencing, prosecuting, or continuing to prosecute, either directly or indirectly, any Released Claim against any of the Released Parties in any forum, with the exception of any former Class Members who have duly opted out of the Settlement Class.

16. The named Plaintiffs are suitable class representatives and their appointment as representatives for the Settlement Class is hereby re-confirmed. The Court approves an award of $5,000 to each of Plaintiffs Minerva Martinez, Sandra Scott, Carl Graham, Anne Parys, David Ortiz, Sean Chambers and Tiffany James as a reasonable payment for his or her efforts, expenses, and risks as Plaintiffs in bringing the Lawsuit, which shall be paid by NNA as provided in the Settlement.

17. Based upon the evidence submitted, the Court confirms its appointment as Co-Lead Class Counsel of Melissa S. Weiner of Pearson Warshaw, LLP, Natalie Finkelman Bennett of

Miller Shah, Tarek Zohdy of Capstone Law APC, Lawrence Deutsch of Berger Montague, and Norberto Cisneros of Maddox & Cisneros, LLP. The Court finds that these attorneys possess the requisite knowledge, experience, and skills to advance the interests of the Settlement Class. The Court approves an award of $3,500,000 as reasonable payment for Attorneys' Fees, Costs and Expenses, which shall be paid by NNA and distributed by Co-Lead Class Counsel as provided in the Settlement Agreement.

18.     Without affecting the finality of this judgment, the Court's retained jurisdiction of this Settlement also includes the administration and consummation of the Settlement. In addition, without affecting the finality of this judgment, the Court retains exclusive jurisdiction of, and the Parties and all Class Members are hereby deemed to have submitted irrevocably to the exclusive jurisdiction of this Court for any suit, action, proceeding, or dispute arising out of or relating to this Order and the Settlement Agreement, or the applicability of the Settlement Agreement. Without limiting the generality of the foregoing, any dispute concerning the Settlement Agreement, including, but not limited to, any suit, action, arbitration, or other proceeding by a Class Member in which the provisions of the Settlement Agreement are asserted as a defense in whole or in part to any claim or cause of action or otherwise raised as an objection, shall constitute a suit, action or proceeding arising out of or relating to this Order. Solely for purposes of such suit, action or proceeding, to the fullest extent possible under applicable law, the Parties hereto and all persons within the definition of the Settlement Class are hereby deemed to have irrevocably waived and agreed not to assert, by way of motion, as a defense or otherwise, any claim or objection that they are not subject to the jurisdiction of this Court, or that this Court is, in any way, an improper venue or an inconvenient forum.

19.     All Objections filed are hereby overruled and denied for the reasons stated on the record at the fairness hearing.

20.     Exhibit A lists the name and last six digits of the applicable VIN of each timely and valid opt out as determined by the Settlement Administrator.  The Court agrees with and adopts the findings of the Settlement Administrator as to the validity of opt outs.  Any other opt outs are hereby ruled invalid and ineffective.

21.     The Court finds that no just reason exists for delay in entering this Final Judgment and Order of Dismissal.  Accordingly, the Clerk is hereby directed to enter this Final Judgment.

**IT IS SO ORDERED.**


Dated:  March 22, 2023

*Eli Richardson*

The Honorable Eli J. Richardson
United States District Court Judge

# EXHIBIT A

Record Count: 1305

| ClaimID | First Name | Last Name | Additional Name | VIN (last six digits) |
|---|---|---|---|---|
| 10251352101 | GREGORY J | CAPPELLO | | 153115 |
| 10464382101 | MARSHALL NEWTON | PERKINS | | 226705 |
| 10571836101 | CRYSTAL R | FRANCIS | | 481771 |
| 10605171401 | MARVIN D | CROWDER | | 260239 |
| 10620301001 | HILLIVI JEANINE | CUNNINGHAM | | 170561 |
| 10620343501 | JENNIFER A | COINE | | 170916 |
| 10757685501 | MONATINA | WELLS | | 154248 |
| 10853137501 | VICTOR MICHAEL | JENSEN | | 299738 |
| 10997609501 | ERIC LEWIS | DIXON | | 342998 |
| 11101973401 | MANDY L | SHEPHERD | | 327967 |
| 11125661601 | ANGELA SHERELLE | BLAKENEY | | 360419 |
| 11569839501 | ARGINA H | GRIGORYAN | | 154765 |
| 11571658001 | YARIBETH | OCAMPO | | 268927 |
| 11572586601 | MARIA D | RODRIGUEZ | | 486219 |
| 11572642101 | MONICA A | JIMENEZ | | 488827 |
| 11573162301 | MARTI LYNN | PHILLIPS | | 316138 |
| 11573485501 | THEODORE | STOCKTON | | 330220 |
| 11574367401 | CATHERINE S | SANTILLANA | | 107984 |
| 11575032001 | IGNACIO | IBARRAAMAVIZCA | | 154805 |
| 11579445101 | JOSE J | CARRERA | | 239663 |
| 11579764601 | LAVADIS | CALDWELL | | 255734 |
| 11579846801 | ALLISON T | RIVAS | | 261954 |
| 11579965501 | WENCESLAO | ZAPATERO | | 269004 |
| 11582910601 | FELIX | VELASQUEZ JR | | 122655 |
| 11583957401 | JESUS | BENITEZ | | 180278 |
| 11585730801 | JESSICA | MONTES | | 289873 |
| 11585731001 | REYES | LORETO | SALVADOR GONZALEZ | 289906 |
| 11588427001 | ALEX V | HERRERA | | 277418 |
| 11593010301 | TERRANCE DARVON | STEPHENS | | 224420 |
| 11594604401 | TASHAUNA | MOORE | | 122229 |
| 11597531701 | JEANETTE A | SOTOMAYOR | | 476705 |
| 11601497001 | MADISON | WHITBREAD | | 227794 |
| 11602063501 | TAMER | SHEHATA | | 261525 |
| 11602629701 | JUAN C | CUELLAR | | 297067 |
| 11602637601 | LILAN K | HIRIMUTHUGODA | | 297277 |
| 11602684401 | MAIRA | GARCIA | | 299854 |
| 11606131501 | CUELLAR MIGUEL | MORALES | | 493268 |
| 11606697001 | JOSE | SANTANA | ROSALBA SANTANA | 318958 |
| 11610614101 | ADRIANA NICOLE | LOPEZ | | 276020 |
| 11611256601 | ARMANDO G | VALLE | | 115167 |
| 11611853201 | ALEJANDRO | RAMIREZ | | 172355 |
| 11612773901 | TERESA H | CASTRO | | 229332 |
| 11615199701 | NICOLAS | VILLASENOR | | 319522 |
| 11616504201 | FRANCISCO JAVIER | GARCIA | | 124134 |
| 11618766901 | BREON | REED | | 250641 |
| 11625256001 | PAUL | RUVALCABA | | 156297 |
| 11627472401 | YIN LUIS | HERNANDEZ | | 288752 |
| 11629504101 | ANGEL R | RIVAS | | 234290 |
| 11634083601 | SHANEICE NYCOLE | PANNELL | | 184156 |
| 11636300901 | BERENICE | JIMENEZ | | 123098 |

| | | | | |
|---|---|---|---|---|
| 11639194701 | LUCIA | SALDANA | | 471449 |
| 11640233701 | DIANNA MAE | JORDAN | | 324651 |
| 11643090401 | AURELIO | ARRAZOLA | | 217987 |
| 11643355301 | JORGE | RODRIGUEZ | | 240394 |
| 11643522701 | CHERRY L | WILLIAMS | | 247135 |
| 11652355401 | MARIA | GARCIA | | 280547 |
| 11652400501 | HUMBERTO | TREJOS | | 282685 |
| 11656348501 | JUAN A | VALLE | | 308029 |
| 11656714401 | SILVIA J | DELEON | | 324327 |
| 11658057401 | BLANCA | ARELLANO | | 138496 |
| 11659115801 | EDGAR | CABRERA | | 194907 |
| 11663175201 | MAGDALENO | CORTES | | 658136 |
| 11664930601 | JORGE | VAZQUEZRUIZ | | 256586 |
| 11667254701 | JOSUE M | VENTURA | | 343730 |
| 11667346101 | RAFAEL | IBARRA | | 347907 |
| 11667991801 | BLANCA ISABEL | AGUILAR | | 210418 |
| 11668539601 | VALENTIN | ALVAREZ | | 239417 |
| 11668541401 | PEDRO | GALICIA | | 239420 |
| 11668844001 | GEORGE | VASQUEZ | | 256024 |
| 11669017301 | EDWIN B | SANTIAGO | AUSTIN SANTIAGO | 265368 |
| 11669525001 | BLANCA BEATRIZ | LOPEZ | | 288651 |
| 11673931901 | YUZEMY MARISOL | MACHUCA | | 233883 |
| 11676305001 | JOE | GEMINIANO | JOSE GEMINIANO | 308937 |
| 11677199901 | LUIS | MENDOZA | | 603101 |
| 11677267001 | MARIA | PONCE | | 605284 |
| 11678018601 | GERARDO Y | VASQUEZ | | 221024 |
| 11678047201 | PEDRO | HERRERA | | 222755 |
| 11678070801 | ALFREDO B | BARAJAS | | 225154 |
| 11678285701 | MANUEL | PLATA | | 236008 |
| 11678970001 | MARIA | MUNIZ | | 273057 |
| 11679544001 | KEVRESE L | FLAMER | | 303299 |
| 11680832901 | JOSE LUIS | GARCIA | | 376074 |
| 11684175801 | JESUS | VEULVAS | AURELIO VELASQUEZ | 248831 |
| 11684367601 | ARTURO ARMANDO | AGUILAR | | 253320 |
| 11686603201 | SANDOVAL MINERVA | IBARRA | | 340263 |
| 11687250001 | PHYLLIS | STRINGER | | 204412 |
| 11688843001 | MARIA | CAMACHO | | 286528 |
| 11689065401 | FRANCISCO JAVIER | RIOS SR | | 297111 |
| 11689815001 | ROSA M | MENDIA | | 336201 |
| 11690009001 | MARTIN H | BARAJAS | | 346632 |
| 11690436701 | FRISON BRIANNA | PHILLIPUS | | 372941 |
| 11690523201 | JOSE D | LINO | | 378383 |
| 11690697201 | ARANDA ARMANDO | DELGADILLO | | 389254 |
| 11691096301 | MARISELA | JIMENEZBARRERA | | 411608 |
| 11691528601 | CAROLE | BODNEY | | 439330 |
| 11696002401 | VINTON J | HOLT | | 319034 |
| 11696767501 | MARQUISE TREVETTE | COTTON | | 604976 |
| 11697970701 | ROBERTO | ESQUIVIAS | | 244109 |
| 11699202501 | GEORGE | PACHECO | | 307385 |
| 11699293101 | PATRICIA | CONTRERAS | | 313512 |
| 11699736901 | MIDORI | MARKER | | 335655 |
| 11701046701 | JOSE ANTONIO | CURIEL | | 414310 |
| 11701363801 | BENDETTA | APPLEBERRY | | 432421 |
| 11701660301 | HUGO | GARCIA | | 455889 |
| 11702542201 | MIGUEL | GARCIA | | 659810 |
| 11702945201 | REFUGIO B | CASTRO | | 219394 |
| 11703290601 | LILIANA | SILLER | | 236096 |
| 11704583401 | GREGORIA LISBETH | AGUILAR HIDALGO | | 272354 |

| | | | | |
|---|---|---|---|---|
| 11704597401 | RONALD | MEDINA | | 272886 |
| 11704680201 | MOLINA ISIDORO | GALLARDO | | 276162 |
| 11705379001 | ALBERT | WALTON | | 301772 |
| 11707855401 | TERESA | SANTIAGO | | 251991 |
| 11708776201 | MYRIAM | DELUCIO CASTILLO | | 297188 |
| 11708851101 | MARIA | OROZCO | | 302079 |
| 11709209501 | NICOLE | WHITTAKER | | 322994 |
| 11709317801 | RACHEL M | CAZARES | | 328701 |
| 11709862001 | TAMARRA M | DAVIS | | 361648 |
| 11709907701 | RICARDO | BOTELLOMARTINEZ | | 364971 |
| 11710236201 | CHARLIE | MIZER JR | | 383388 |
| 11710924101 | GUADALUPE | MADRIGAL | | 423260 |
| 11711019001 | CELIA ALBERTINA | ORELLANA ALBERTO | | 428524 |
| 11711655501 | SANJUANA | CALDERON | | 629523 |
| 11714625001 | PAUL | CASE | | 280768 |
| 11716121401 | GODOY IGNACIO | RICO | | 340158 |
| 11717241801 | MARTHA | NUNEZ | | 226405 |
| 11717439701 | MARIA G | GOMEZ | | 235055 |
| 11717763501 | STEPHANY NEYELY | GONZALEZ | | 253328 |
| 11718098101 | OCTAVIO | CORREA | | 271957 |
| 11718479201 | MOISES | FLORES | | 288998 |
| 11720350601 | JUAN R | RIOS | | 394660 |
| 11720371301 | RAMON | ARELLANODELGADO | | 396988 |
| 11720811501 | HUGO | SANONI | | 424773 |
| 11724490901 | ANA | LOPEZ | | 279855 |
| 11726196801 | SYLVIA | GUEVARA | | 603840 |
| 11727844001 | MARTIN | PINEDA | | 267917 |
| 11727959601 | ZANDRA | MARTINEZ | | 272535 |
| 11728061601 | MARIA | LANDEROS | | 276617 |
| 11729106701 | ALEXANDER E | MESTIZO | | 329199 |
| 11729136501 | YESMI D | NANEZ LOPEZ | | 330868 |
| 11729211401 | VICTOR | AVILES | ANALAURA RAMIREZ | 335083 |
| 11730969201 | RISHI J | OLMEDO | | 446104 |
| 11733881301 | APOLLO | LIZARDO | JOCELYN LIZARDO | 263017 |
| 11734587801 | YOLANDA | WHITE | | 289844 |
| 11736093401 | GLORIA | ELIAS | | 603071 |
| 11736978001 | JOSE | ROJAS | | 226549 |
| 11737034401 | RUTH | ISLAS | | 230343 |
| 11738452501 | ALEXANDRIA CRYSTAL | MONTENERO | | 301797 |
| 11738633901 | JUAN ARTURO | MARTINEZ OLIVARES | | 311438 |
| 11740058001 | RAFAEL | HERNANDEZ | | 390304 |
| 11740106701 | CESAR | ESPINOZA | | 393056 |
| 11740162601 | KASI | NELSON | | 397933 |
| 11740498601 | PAULA | ACOSTA | | 419137 |
| 11740521801 | JOSE PAZ | FLORES CORTES | | 420823 |
| 11740547401 | JOSHUA | LUNA | | 422393 |
| 11743743801 | SONIA LAURA | ASCENSIONMANCILLA | | 259221 |
| 11744856401 | KAREN | CHAVEZ | | 303556 |
| 11745170801 | FERNANDO | HERNANDEZ | CARINA MEJIA ESCOBAR | 314878 |
| 11745177001 | JUAN M | MARTINEZ | | 315318 |
| 11745318301 | RAUL E | CEREN | | 324326 |
| 11746820401 | RUBEN | ALVARADO | ERASMO VALDEZ | 226477 |
| 11746939701 | CLAUDIA Y | FLORES | | 232800 |
| 11747552001 | REHANNA | PACHECO | | 267059 |
| 11750079301 | PAULA | CASTELLONA | | 406476 |
| 11750907301 | JENNIFER | HACKETT | | 619223 |
| 11752100001 | MARISOL | SASTRE | | 213994 |
| 11753079701 | LUIS | JOYA | | 247952 |

| | | | | |
|---|---|---|---|---|
| 11754539901 | GAMALIEL | FLORES | | 297217 |
| 11754708601 | JUVENTINA | ROBLES | | 303923 |
| 11755869201 | ARIADNE | ACOSTA | SONIA ACOSTA | 605582 |
| 11756592101 | FUENTES ONEYDA | HERNANDEZ | | 221529 |
| 11756609301 | EMILIO R | BARRAGAN | | 223474 |
| 11757263901 | LISA | POLK | | 257026 |
| 11757470301 | MIREYA | CRUZ | | 269435 |
| 11757969501 | MELCHOR TEODORO | MENDEZ | | 292567 |
| 11758641901 | MARIA Y | HERRERA | | 331030 |
| 11759485401 | DEBORAH | FLORES | JAMES FLORES | 382933 |
| 11759899901 | GUERRERO EMMANUEL | BRISENO | | 405823 |
| 11760222001 | HERBERT IBARRA | DIVIER | | 425411 |
| 11760247401 | REINA | BOCHE | | 426817 |
| 11760882801 | JORGE ALBERTO | MUNOZ MUNOZ | | 627816 |
| 11764758501 | WILFREDO A | GOMEZLEMUS | | 316471 |
| 11765265901 | MARIA DOLORES | MELENDEZ | JASMINE MELENDEZ | 338972 |
| 11766241001 | JESSICA A | VAZQUEZ | | 215271 |
| 11767573801 | DANIEL ENRIQUE | MENJIVAR | | 285028 |
| 11767784001 | MARTINEZ CRISTINA | REYES | | 297504 |
| 11769986001 | ROBERTO DELAMORA | ALONSO | GRISELDA DE LA MORA | 426292 |
| 11770277801 | CODY M | HOEHN | | 448566 |
| 11770648601 | ELIAS | VILLAREAL | | 204243 |
| 11770665601 | RAMIRO E | ORRALA CASTRO | | 235797 |
| 11775655601 | M ORTIZ | ORTEGA LUZ | | 354957 |
| 11777818701 | MARIA ALEJANDRA O | MENDEZ | | 818288 |
| 11779314001 | INDIRA | SOTO | | 821926 |
| 11781990601 | JOSE | CRUZ | | 807498 |
| 11782024601 | JORGE B | RAMIREZ | MARIA BARRIGA | 808800 |
| 11786221601 | RUDY | SOTO | KATRINA DIANE ROMERO | 825722 |
| 11791519101 | CRISTIAN ANDREW | MARTINEZ | | 817945 |
| 11799786901 | KIMBERLY | SQUARE | | 826283 |
| 11801276901 | ERIKA S | CORRALES | | 840577 |
| 11801889901 | MARIA CECIBE | ARGUETA GARCIA | | 879086 |
| 11805460001 | ASHLEY E | MENDEZ | THOMAS BAKER | 843943 |
| 11805763701 | ELIZABETH | SENE | | 866672 |
| 11996067901 | JOSUE | RAMOS | | 451719 |
| 90000004101 | ODET | YEROUMAN | | 154765 |
| 90000005301 | DARNELL | ROBINSON | | 280144 |
| 90000006501 | ERIKA | SAENZ | | 478018 |
| 90000007701 | GAMALIEL | FLORES | | 297217 |
| 90000008901 | CYNTHIA | MARINE | | 310348 |
| 90000020001 | SALINA | EMBREY | | 316273 |
| 90000023501 | ROSA | FLORES CARBAJAL | | 297052 |
| 90000029601 | JAIRO | CARDENAS FONSECA | | 242471 |
| 90000034001 | PABLO | VILLARRUEL | | 210078 |
| 90000036301 | JESSICA | OCAMPO AVILES | | 268927 |
| 90000037501 | LEON | PASINDU HIRIMUTHUGODA | | 297277 |
| 90000039901 | THOMAS | BAKER | | 843943 |
| 90000044201 | CARLOS CHAVEZ | VENTURA | | 303556 |
| 90000045401 | JORGE LUIS | VAZQUEZ | | 215271 |
| 90000046601 | ESTEFANIA | ARELLANO BEJARANO | | 396988 |
| 11843612001 | MARTHA M | WOLFE | | 199153 |
| 10194339801 | RYAN MICHAEL | BUSH | | 231657 |
| 11689547001 | YVETTE | ALVARADO | | 322802 |
| 11665407701 | ALEJANDRO SUAZO | CARDOZA | | 273856 |
| 11657601701 | SHARLYNN K | PINKARD | | 105191 |
| 11615066001 | MARCO A | RUIZ | | 314773 |
| 11679408201 | MANUEL J | BRIZUELA | | 295589 |

| | | | | |
|---|---|---|---|---|
| 11705597901 | CLAUDIA LISETH | RIVERA | | 310083 |
| 11715571801 | JOSE ALFREDO | OCEGUEDA | | 315115 |
| 90000051001 | VICTOR | ORDAZ | | 307948 |
| 11796702601 | RIAD | IBRAHIM | | 884271 |
| 11722983001 | MARIBEL | GONZALEZREYES | | 239050 |
| 11746260301 | ROBERTO | RIVERA | | 618498 |
| 11694143101 | ROSALBA | WALTZ | ERIC WALTZ | 251558 |
| 11711210001 | JOSE R | SUAREZSANCHEZ | | 442410 |
| 11705509801 | ALEXANDER | GONZALEZ | | 306647 |
| 11641178801 | ANDRES | RUIZ | | 107408 |
| 11756587801 | JOSE | ANGELITO | AMIRA PALOMINO | 221241 |
| 11666060001 | NATHANIEL LEVI | HUNT | | 294853 |
| 11660352501 | MIGUEL ANGEL | ROMO | | 274126 |
| 11742711101 | MARIA D | ANTONIO | | 235565 |
| 11802945901 | AALIYAH LENETTE | FINLEY | | 859860 |
| 11731643001 | SHONTAE K | DUNN | | 643312 |
| 11746898801 | JESUS ASTORGA | GUTIERREZ | | 230335 |
| 11725274801 | SANTOS S | GUARDADO | | 307881 |
| 11617690801 | JULIO C | RAMIREZ | | 192627 |
| 11756915001 | OMAR | SUAREZ | | 236919 |
| 11740895501 | DOUGLAS | GATES | | 446242 |
| 11718280101 | MARIA E | MONROY | | 280934 |
| 90000053301 | LETICIA | ESPINOZA | | 311847 |
| 11705658301 | NOEMI | ESPINOZA | | 311847 |
| 11671564901 | ADAN OSVALDO | ESQUIVEL | | 405757 |
| 90000054501 | MANUEL | ALVARADO | | 286615 |
| 11589646601 | MARIA | VILLANUEVA | | 305402 |
| 10411908101 | WILBERT A | SIERRA | | 142216 |
| 11750613801 | WILLIAN | RAFFLES | | 439803 |
| 11774718001 | KIM | ROBERTSON | | 352799 |
| 11680031801 | EDGAR ALAN | VILLALOBOS | | 329403 |
| 11665891501 | SAVANNAH N | VALDEZ | ROSE VALDEZ | 288793 |
| 11769215301 | BRYANT C | MANDOLPH | | 378745 |
| 11615384201 | LILIANA | APARICIO | | 326504 |
| 11645642501 | RICARDO GONZALEZ | CASTANEDA | | 199767 |
| 11649424401 | ESTEBAN | MUNOZ | | 105747 |
| 11713364401 | PEDRO | DELOARODRIGUEZ | | 243476 |
| 11692636301 | CARLOS | ROMERO | | 663301 |
| 11730666601 | GONZALEZ CARLOS | REYES | | 423843 |
| 11750587001 | MERCEDES M | MELGAR | | 437453 |
| 11737334501 | JOSE | FUNES | | 244632 |
| 11624646701 | ROXANA | CISNEROS | | 110842 |
| 11692597801 | LUIS SANCHEZ | SANCHEZ SR | MARTHA SANCHEZ | 661337 |
| 11698721201 | ERNESTO | PATINO | | 283430 |
| 11792995501 | GLORIA MARLENE | SOTO | | 819086 |
| 11668447101 | HEATHER MICHELLE | WELCH | | 234296 |
| 11661180701 | ROBERT SCOTT | MARTIN | | 169868 |
| 11645782001 | ERIC | CEJA | JOSE CEJA | 209911 |
| 11673402401 | ERICKA | CORREA RODRIGUEZ | | 206943 |
| 11785785301 | MARGARITA | MENDEZ | | 883800 |
| 11736983401 | STEFANY | MORALES | | 226793 |
| 11726787901 | MARIA H | SANCHEZALVAREZ | | 209273 |
| 11686755301 | ABRAHAM | CAUDILLO | VERONICA CAUDILLO | 346757 |
| 11743751701 | JOSE CRUZ | PEREZ | MARGARITA MAGANA | 259302 |
| 90000066101 | FLAVIO | PEDROZA CARRIZALEZ | | 230127 |
| 11712304301 | JAIME | HERNANDEZ | | 660996 |
| 11737086101 | CRYSTAL C | BARBOSARIVERA | | 233131 |
| 11753552701 | ANA | SINGH | JUAN HERNANDEZ | 258952 |

| | | | | |
|---|---|---|---|---|
| 11698464801 | ISMAEL | LEONCORTES | | 269852 |
| 90000070301 | EVA | MARTINEZ DE LEON | | 269852 |
| 11668192501 | MARGARITA | JIMENEZ | | 221354 |
| 11757320601 | MARIA ESTHER | TORRES | | 260542 |
| 11633037501 | AMBROCIO R | GARCIA | KIMBERLY GARCIA | 125947 |
| 90000067301 | ANDREW | JIMENEZ | | 356131 |
| 11749222001 | CARLOS JOSEPH | JIMENEZ | | 356131 |
| 11750121901 | MARIA G | CORTEZ SECILIO | | 408972 |
| 10803217601 | MICHELLE ANTOINETTE | WHITE | | 325388 |
| 11688818001 | ANGELICA | JARILLO | | 285346 |
| 11652448001 | PATRICIA | GARCIA | MARIA GALINDO | 284713 |
| 11733970201 | ALICIA | MUNOZ | IRMA RANGEL | 267522 |
| 11747707201 | ISABEL C | GONZALEZ | | 273668 |
| 11656681401 | LIZBETH | AGUILAR | | 323419 |
| 11741796801 | ALFREDO | SOTOMAYOR | | 655677 |
| 11739409901 | AIRIAN A | COOK | | 351373 |
| 11737028901 | JUANA JUAREGUI | OLMOS | | 229807 |
| 11602914601 | OSCAR DANIEL | RUIZHERMENEGILDO | | 114432 |
| 11330997101 | MIRIAM | VASQUEZ | | 297504 |
| 11718621101 | PABLO | CONTRERAS | | 296714 |
| 11681735501 | LETICIA | RODRIGUEZ | | 434085 |
| 11671752001 | GLORIA | LOPEZ | | 419819 |
| 11682934501 | PATRICIA E | RIVERA | | 662883 |
| 11608552601 | MAXIMIANO | MERCADO | | 158632 |
| 11625130001 | GAETANO | GUADAGNI | | 150435 |
| 11798545401 | ALFONSO | HERNANDEZ | | 836780 |
| 11730190501 | MARIA CATALINA | PENADIAZ | | 392223 |
| 11678127001 | PATRICIA A | DALE | | 228636 |
| 11585778301 | CATHERINE | CUEVAS | | 292854 |
| 11727237101 | JONIFFER W | ALVARADO | | 234772 |
| 11665037001 | MARTIN | DEJESUSNAVA | | 258578 |
| 90000060001 | DUBLAS | CANO | | 403549 |
| 11763429301 | DANNY | DALLAS | | 263383 |
| 11699118501 | ANA L | GOMEZ DE NUILA | | 303420 |
| 11730251001 | BRISSA | INZUNZA | | 395879 |
| 11770857401 | DESIREE N | LONGFELLOW | | 354882 |
| 11681022101 | AMY | SOZA | | 388905 |
| 11790794701 | JOANNE | ZAMORA | | 869607 |
| 11723976801 | KARLA G | HERNANDEZFLORES | | 259377 |
| 11737782001 | MELLISSA L | FORTUNE | | 268865 |
| 11680345901 | MARIO ALBERTO | OJEDA | | 346640 |
| 11746720001 | MARIA | CARDOZA | KATHY MORUA | 216354 |
| 90000062401 | MARIANA | MONTOYA | | 335716 |
| 11766669501 | BEVERLY LUZ | COLEMAN | | 239117 |
| 11801586201 | DANNY | HODGE | | 864913 |
| 11698037001 | SARALUPE | DURAN | | 247463 |
| 11698682701 | BEVERLY | MEANS | | 282018 |
| 11696211201 | CORNELIO | GONZALEZ | | 330048 |
| 11709366001 | MONICA | VELAZQUEZ | | 331713 |
| 11686928801 | CYNTHIA ARIAS | MANCHA | RAYMOND FLORES | 607481 |
| 11670342801 | VIRGINIA | MARQUEZ | BRENT SMITH | 335421 |
| 11739006901 | ALVARADO | DEMARTINEZ MARIBEL | GABRIELA MARTINEZ | 329616 |
| 11735702901 | CYNTHIA L | BARNETT | | 334233 |
| 11681645401 | SHAYLA RAEJEAN | WOLFE | | 426956 |
| 10531232001 | FAYE | WHITNEY-DAVIS | | 213655 |
| 11898239401 | DIANNA | REYES | | 253245 |
| 10951202901 | SONYA LAKEE | MURCHISON | | 228914 |
| 10093829201 | KEVIN LYNN | PEOPLES | | 285297 |

| | | | | |
|---|---|---|---|---|
| 11160243901 | JABRIA RAKIBA | BILLINGSLEA | | 204549 |
| 11254186001 | LINDA F | ANDERSON | BRENAE PAYTON | 270969 |
| 10238881701 | SHIRLEY D | BRIGHT | | 331507 |
| 11298387001 | TOSHKIENA JA | MCDUFFIE SHAKARA | | 655163 |
| 11441218201 | ANNETTE LYNN | WOODCOCK | | 885613 |
| 90000106901 | MICHELLE | JORDAN | | 318167 |
| 10889954801 | JOSE EDMUNDO | NASCIMENTO | | 328954 |
| 11288684001 | REGINALD WILLIAM | SMITH | | 394841 |
| 10328099601 | MARK V | TILLMAN JR | | 215878 |
| 90000107001 | CORTEZE | CHANDLER | | 216510 |
| 11700063201 | BRENDA E | ANDERSON | JAMES EVANGELISTA | 355503 |
| 11603157801 | ROBBIE M | ROBERSON | | 140027 |
| 10178308501 | RENA M | MCCALL | SIERRA THOMAS | 114953 |
| 11600781301 | DOREEN | BROOKS | | 185000 |
| 10286480901 | ERIC MICHAEL | TAYLOR | | 210948 |
| 10518636301 | GLENDA RAE | MILLER | | 124037 |
| 11816994401 | JOCELYN | THOMPSON | JACQUELINE BURRIS | 118444 |
| 10557246901 | JAMES KELLY | WOODWARD | | 205347 |
| 11752944801 | LUZ | BARRETO | | 246090 |
| 10184049401 | OSWALD A | FORSYTH | | 155020 |
| 10863422001 | ANDREW DONSON | MCALLISTER | | 387351 |
| 11634998001 | MICHELLE D | EDWARDS | | 242900 |
| 11611855601 | ALICE M | RULE | | 172498 |
| 11657045301 | LATANYA SADALIA | JOHNSONEBANKS | | 341726 |
| 11763589301 | MALIK | CARTER | | 270513 |
| 11766039501 | SANTOS | MARTINEZ | | 206537 |
| 11741310001 | STACY L | BULL | | 629354 |
| 11707956001 | PATRICIA | RODRIGUEZ | | 256897 |
| 11803183101 | ERLINDA M | ORDONEZ | | 874634 |
| 11718934001 | GABRIELA O | SANTIS | JUAN MONTANEZ | 312507 |
| 11800167001 | LAURA F | GODDARD | | 846887 |
| 11951815601 | ELOUISE | TOBLER | | 149531 |
| 10702184501 | JAMES ANDREW | ENDRIZZI | | 267557 |
| 11616794401 | LANCE TYLER | MOON | | 147087 |
| 10536496401 | LISA E | ALEXANDER | | 255744 |
| 11789854501 | BOBBIE | CANNON | | 438545 |
| 90000104501 | RONNIE | FLETCHER | | 290880 |
| 11098556401 | MARY | ROPER | | 300042 |
| 11739203001 | TRENISE LACHELLE | WALKER | | 341555 |
| 11691598501 | PHILLIP W | WAIBEL | | 445029 |
| 11720041401 | LORRAINE L | CRUZ | | 375297 |
| 11770910401 | JOSE | PEDROZA | | 279318 |
| 11579890001 | IRMA | CASTRO | PHILLIP CASTRO | 264465 |
| 11673988501 | GEORGINA | MENDOZA | | 236072 |
| 11708781601 | SHANUMICHAEL P | STAFFORD | | 297403 |
| 11748276601 | FRANCISCO | VERGARAHILARIO | MARIA SALAZAR | 304000 |
| 11745380801 | JOSEFA | LOPES | | 325993 |
| 10159511601 | MARYANNE | SABATINO | | 269691 |
| 11791999801 | MICHELLE L | LOZANO | JOSE SPRAGUE | 847768 |
| 10150618101 | LUKISHA N | MCCLAIN | | 207854 |
| 11759676001 | NORMA A | ALARCON | | 393821 |
| 11799541101 | PATRICE ANITA | TRAVIS ROBERSON | | 808575 |
| 90000101001 | MARIA | SANCHEZ | | 661337 |
| 11663609901 | IRMA | BELTRAN | | 216556 |
| 11743020101 | LUIS A | PENATE | | 244332 |
| 90000100801 | CHELSEA | GARCIA | | 290374 |
| 11754213101 | JORDAN | CERVANTES | | 284774 |
| 11635620001 | ESMERALDA GARCIA | MARTINEZ YAZMIN | | 278554 |

| ID | First Name | Last Name | Other Name | Number |
|---|---|---|---|---|
| 11728033101 | PEDRO A | FLORES | | 274902 |
| 90000102101 | JANICE | MONTGOMERY | | 233455 |
| 11720835801 | MAURICIO | MENA | | 425437 |
| 90000103301 | FERNANDO | VELAZQUEZ | JUANA IBARRA | 249459 |
| 11591123601 | ELVA | DELACRUZ | ELISEO DE LA CRUZ | 111843 |
| 11768469701 | RICARDO | HERNANDEZ | | 335054 |
| 11647739801 | SHIRA | BURNS | | 489278 |
| 10574274001 | JACK L | TIBESAR | | 302696 |
| 10526141501 | JASON | GAY | | 177644 |
| 11314947501 | JEFFREY A | MARRIOTT | | 331018 |
| 10500945301 | JUDY ANN | EASTABROOKS | | 290665 |
| 90000099501 | NINA | STANLEY | | 150439 |
| 90000096001 | ROBIN | BICKERSTAFF-GLOVER | | 202382 |
| 10126630301 | STEPHEN | LEDET | | 232895 |
| 11082906201 | YVONNE | RODRIGUEZ | | 623956 |
| 90000097101 | ROBERT | STEPHENSON | | 132162 |
| 90000098301 | ROBERT | STEPHENSON | | 123217 |
| 11148485601 | ASHLEY NICOLE | BRISCO | | 276415 |
| 11351413001 | TAREVA | WALKER | | 237244 |
| 10036339801 | CARMELO | GOMEZ | | 340326 |
| 11734021201 | CARRIE ELIZABETH | PRONTO | | 269478 |
| 11712465501 | CHRISTOPHER | REESE | | 206282 |
| 11680967001 | CONNIE LYNN | DELATORRE | | 384501 |
| 10481443301 | DEBORAH | WARN | | 153743 |
| 10908543701 | DEMETRIUS | THOMPSON | | 316269 |
| 11725761801 | COSIO DIANE | ECHEVERRIA | | 330528 |
| 10215468501 | DWAYNE ANTHONY | MASON | | 189073 |
| 10009830701 | EDWIN | AVILES | | 175647 |
| 10252093801 | FEDERICO | LOYA | | 158038 |
| 10407342101 | GORDON EARL | PENDARVIS JR | | 110480 |
| 11655189601 | HOLLY | WILLIAMS | | 276971 |
| 90000095801 | KATHIA | WILLIAMS | | 166939 |
| 10077325401 | KENYATTA TYWANA | WILLIAMS | | 170294 |
| 11770178601 | KUAMAR | ATKINSON | | 439401 |
| 10308176801 | DOLLY | MAYAYLA | | 341642 |
| 10546435101 | MICHAEL L | FRITZLO | | 130309 |
| 10408028001 | MARTHA SUE | GLANTON | | 114691 |
| 11091695501 | MEGHAN JAKESHIEA HUMPHERY | TINSLEY | | 241896 |
| 10482219301 | MICHELE CELESTE | WILLIAMS | | 158991 |
| 11719238701 | MICHELLE LYNN | COX | | 326326 |
| 11529855101 | MIRANDA | BRANTLEY | | 828566 |
| 11691708801 | MOISES Z | TRUJILLO | | 455270 |
| 11071031901 | PAULETTE | DODSON | | 346186 |
| 90000089201 | TANEISHA | JOHNSON | | 385690 |
| 10753672901 | TANISHA RENE | GRAVES | | 187370 |
| 11458086801 | TEISHA | WILSON | | 883630 |
| 90000088001 | CARMEN | TILLMAN | | 219714 |
| 11077822401 | NANCY | RODRIGUEZ | | 411389 |
| 10277551501 | QUINESHA LASHAWNDA | COHEN | | 148757 |
| 11617260501 | JANUARY | SANTANA | | 171180 |
| 10719814901 | AUDREY | GILDERSLEEVE | | 102775 |
| 11744651801 | BOBBY | HASTINGS | MARIA ANTONIA LOPEZ | 295426 |
| 11292274001 | RODERICK A | FOSTEN | ERICKA FOSTEN | 438465 |
| 11646847601 | BARRALES JOSEFINA | ZAVALETA | | 272622 |
| 11722445501 | MARIA | NAVARRO | | 210390 |
| 11620132001 | JORGE A | MUNOZ | | 156228 |
| 90000086701 | JOSE LUIS | AGUIRRE | | 257100 |
| 11723991401 | RHYAN | LOWERY | | 259783 |

| | | | |
|---|---|---|---|
| 11766095401 | ANTONIA ELISA | JIMENEZ MARTINEZ | 209003 |
| 11611045401 | ROSENDO | JIMENEZ | 475052 |
| 11772301001 | SANDRA HARUE | IBANEZ | 365145 |
| 11706577801 | IGNACIO | HINOJOSA | 604372 |
| 11668680701 | AILEEN MAYTE | GERMANAGUILAR | 246710 |
| 11717792101 | YOLANDA | GANDARILLA | 254771 |
| 11671314801 | GABRIEL H | FLORES | 392881 |
| 11686473401 | ROBERT | FARIAS | 335256 |
| 11708313601 | MIGUEL | DUARTE | 273621 |
| 90000087901 | JENNIFER | DELACRUZ | 335702 |
| 11682197801 | OMAR | CRUZ | 626630 |
| 11729916901 | TIARA | COLEMAN | 377589 |
| 11750137201 | KEYOTA LANAY | COLE | 410978 |
| 11593583601 | MARITZA | CASTENEDA | 255540 |
| 11719265001 | LEON REFUGIO | CANSECO | 328268 |
| 11681670301 | SHIRLEY A | BRANNEN | 428531 |
| 11689821501 | KORIE | BIGBEE | 336375 |
| 11700569101 | ROSALBA | AYALA | 383205 |
| 11736959701 | ALMA | ALVAREZ | 225644 |
| 11722881301 | WALTER | VIELMAN | 235189 |
| 11689749101 | FRANCISCO | VERGARA | 332388 |
| 11692795101 | ROMAN | TORRES | 208502 |
| 11689011301 | VERONICA | VILIEBRE | 293530 |
| 11730476101 | JUAN | TELLEZ | 409182 |
| 11692288601 | LUIS | SOTOMARTINEZ | 646725 |
| 11710665301 | ALBERTO | SOTO | 405812 |
| 11589223001 | EDGAR ALEJANDRO | SERRANO | 484505 |
| 11765968001 | SEKOU DIALLO | SCOTT | 204335 |
| 11680994201 | ROBERT EDWARD | SCARBOROUGH | 387477 |
| 90000084301 | BARBARA | SAPIEN | 272592 |
| 11734224501 | MARIBEL | SOSASANCHEZ | 276978 |
| 11751674001 | M SALAS | ARREOLA JOSE | 658538 |
| 11625801901 | LA SHANDRA | RUCKER EVAN | 181555 |
| 11724676101 | FRANCISCO ROLANDO | MORALES | 287003 |
| 11594188501 | LUIS | ROJAS | 293205 |
| 11736161601 | FRED R | ROJAS | 605368 |
| 11710254401 | RAFAEL | RAMOS | 384153 |
| 11690937701 | SUSANA I | RAMIREZ | 405016 |
| 11690560801 | CARLOS MARTIN | PORTILLO | 381980 |
| 11756734601 | JAMES T | PONDERS III | 230554 |
| 11700483201 | TEODORO ARAUJO | PARRA | 377632 |
| 11740246101 | EDUARDO | PANIAGUA | 403956 |
| 11660809201 | VERONICA | ORTIZCAMACHO | 473497 |
| 11610600101 | BLANCA | ORELLANA | 275630 |
| 10069558901 | VINCENT | MALBROUGH | 116915 |
| 10157134301 | VONDA MARIE | JENNINGS | 254320 |
| 10102660201 | WAYNE A | ROY | 325852 |
| 10468601701 | SHERRY D | KEYES | 259722 |
| 10138470101 | JULIO | AGUILAR | 123565 |
| 11779038201 | TONY R | LANDEROS | 803300 |
| 11678242001 | VERTENIA | ROBINSON | 234629 |
| 10025487101 | KASHALA | NGOYI | 285713 |
| 10223792001 | LEAH | ANDERSON | 248428 |
| 11647581001 | IEASHA | MCTHOMAS | 477177 |
| 10902141101 | NICOLE ELIZABETH | BRYANT | 262357 |
| 10958769801 | RACHEL CATHERINE | DONEV | 293892 |
| 10759508401 | SHENA NICHOLE | CARLTON | 197447 |
| 10724706901 | NORMAN C | ALPAUGH | 135582 |

| ID | First Name | Last Name | Extra | Number |
|---|---|---|---|---|
| 11747815501 | CHARLOTTE LYNN | HAWKINS | | 280913 |
| 10643744601 | ASHLEIGH ARQUETIS | WARREN | | 311181 |
| 10739515001 | ERICK | RODRIGUEZ MANDUJANO | | 247234 |
| 10450522901 | SHANNAN LEE | ROY | | 124868 |
| 10625958101 | ALEXANDRA J | PEREZ | | 209424 |
| 11599138401 | CHERI DIANE | HUGHES | | 359565 |
| 11224479801 | DONNA | GONZALEZ | | 296013 |
| 10201580601 | LAUREN SMITH | WILLIAMS | | 292135 |
| 90000094601 | JAMES | ERWINE | | 194290 |
| 10701200501 | JANICE | MUSICK | JAMES MICHAEL MUSICK | 261287 |
| 10347931401 | JOE KENNETH | POLK | | 166815 |
| 10717040101 | LISA LANAIR | HILLMAN | | 350541 |
| 10603549601 | NIESHA | EVERSON | | 246714 |
| 11107758801 | RYAN | SHIMKO | ANDREA SHIMKO | 209581 |
| 11554514101 | WILMA LYNN | HERNANDEZ | | 812108 |
| 10683534801 | BRITTNEY ALESE | PEACE | | 138587 |
| 10453082001 | COREENA GILLIAN | BRUCE | | 143839 |
| 11648874801 | ELBERTA I | AGUIRRE | | 341734 |
| 11064456601 | FELICIA | OXENDINE | KURT OXENDINE | 290346 |
| 10122498901 | LINELLE PATRICE | DUNLAP | | 201498 |
| 10233388901 | MICHAEL P | DUFFY | | 488773 |
| 10319761801 | AMBER | WILLIAMS | | 157254 |
| 10718092301 | AMY LOUISE | BAUER | | 358641 |
| 10414800701 | TIMOTHY Q | STANTON | | 162448 |
| 10979896001 | MARY ELIZABETH | BURNETT | | 657166 |
| 10088402701 | RICHARD | PENNINGTON | AMBER PENNINGTON | 248282 |
| 11329436001 | ANNE B | ERIOLE | | 283473 |
| 90000093401 | KIMBERLY | PAYTON | | 126611 |
| 11139133701 | ETORIA | HARRIS | | 661826 |
| 11099317201 | ENOCHIUS | RHYMES | | 306763 |
| 11168504701 | DERRICK LEANDER | CHAMBERS | | 272771 |
| 11603339301 | AUDREY ELIZABETH | PERDOMO | | 160942 |
| 11951031501 | DENISE JOHNSON | MOORE | | 491751 |
| 10982506801 | RAUL | BANDA | | 218794 |
| 10561666701 | JENNIFER CRUCITA | NIEVES | | 237442 |
| 11620999901 | AIRICA MARIE | ROYAL | | 218713 |
| 10742608001 | AMY GROS | FITMAN | | 270352 |
| 90000091001 | JUAN | PONCE | | 239637 |
| 10615558101 | MIGUEL | MARTINEZ | | 137799 |
| 11319129701 | WANDA LEE | DIEHL | | 621838 |
| 10244415801 | AARON JOSHUA | HOKE | | 103850 |
| 11583160501 | RUTH A | FEATHERSTONE | | 143733 |
| 11271845001 | MICHAEL L | SIMMONS | | 249976 |
| 10293232301 | SUSAN C | WOLF | | 258336 |
| 90000090901 | RICHARD HERMANN | DBA EQUIPMENT HOLDINGS LLC | | 825559 |
| 11682245401 | JENNY L | HUISKEN | | 629804 |
| 11115699301 | HENRY FREDERICK | PAGA JR | | 276147 |
| 10236860001 | CHRISTINA M | ASHLEY | | 316621 |
| 90000092201 | ALEXIS | GANT | | 104674 |
| 10078390901 | TERUAH LEVIN | FERRIS | | 177701 |
| 11587796401 | TRINA M | MACIAS | | 242099 |
| 10715059101 | TIFFANY | RHODES | | 336171 |
| 11583631701 | BRANDON | YU | | 166722 |
| 11620762001 | BREANA | BOX | | 204715 |
| 11740051801 | BRYAN PAUL | ANDRADE | | 389914 |
| 11655335201 | CATALINA | CHACON | SALVADOR LEON | 284875 |
| 11598008801 | CHRISTINA SHANNIS | OCHOA | | 305618 |
| 10374290601 | DARRELL JEAN | COLLINS JR | | 330777 |

| | | | | |
|---|---|---|---|---|
| 10706086301 | PAMELA KAY | DELGADO | JOE DELGADO | 295195 |
| 10168981001 | TAMIKA LASHALIN | DIAMOND | | 314102 |
| 10825854301 | CHRISTOPHER LEE | MAJOR | | 239649 |
| 10020090401 | DAWN R | WILSON | | 248158 |
| 11313282701 | STEPHANIE LYNN | MCCLURE | | 318477 |
| 11663436401 | RAMON O | SILVA | JULIE SILVA | 207582 |
| 11596614601 | CHARLES E | CULWELL | | 262863 |
| 10556945801 | ANGELA DENISE | TELFER-GOODLIT | | 203260 |
| 10801346701 | BARBARA FOX | ASIBOR | ANDREA ASIBOR | 309613 |
| 11206542901 | DEBRA | OLD | JAMES OLD | 315559 |
| 90000108201 | ETHEL | JONES-BELL | | 318804 |
| 90000109401 | GARY | HENDRIX | ELVIS HENDRIX | 288342 |
| 10695684001 | LETICIA | LOPEZ | | 224241 |
| 10644124301 | MELISSA ANN | BEARD | JAVARIS BEARD | 314291 |
| 10494699401 | NADINE PHYLLIS | SLOMSKI-POPLIN | | 246570 |
| 11303191901 | VALERIE LYNETTE | BRUNSON | | 232618 |
| 11303909801 | WILLIE | SMITH | | 239472 |
| 11618080801 | FERNANDO QUIROZ | VILLEGAS | | 212214 |
| 10584515201 | DANIELLE A | CHARETTE | | 108722 |
| 11102563101 | JAMES MARVIN | RUSSELL | | 332702 |
| 11628632501 | SONIA NIEVES | PALOMARES | | 185740 |
| 10507942001 | CATHERINE L | FOURNIER | STACEY FOURNIER | 316606 |
| 10496190901 | VANESSA CUIZON | RUPE | | 256564 |
| 10976799801 | JACQUELINE OLIVENE | CAMPBELL | | 625933 |
| 10629544501 | KENESHA MONIQUE | SPADY | | 235148 |
| 10839508001 | BRIA J | KITCHING | | 606046 |
| 11678205501 | ARIELLE | GARCIA | | 233142 |
| 10304546601 | JANET R | BROWN | | 315073 |
| 11539231201 | JENNIFER | WILLIAMS | | 831670 |
| 10428367101 | DAVID HERNANDEZ | SANCHEZ | | 258502 |
| 11755375001 | ERNEST | STRONG | | 332502 |
| 10478104001 | ERNESTINE | JACKSON | | 131497 |
| 11645256001 | HENRY | HARDY | | 178207 |
| 11750631001 | HENRY | HARDY | | 441597 |
| 11644566001 | JOSEPHINE A | VIEIRA | | 111882 |
| 11718849901 | KYMBERLEE | NICOLETTI | | 307663 |
| 10678711101 | LINDA J | HARMAN | | 478139 |
| 11759073301 | MARINA EVANGELINA | TORRES | | 358406 |
| 11267443401 | SANDI | FESHENKO | | 213642 |
| 10070670801 | PHYLLIS | JOHNSON | | 123931 |
| 10471704001 | BARNIE MAE | JONES | | 284233 |
| 10649306101 | DEANNA CHRISTINE | SCHAAL | | 352863 |
| 11580895401 | MICHAEL LEE | VANN | | 485905 |
| 11888184001 | MARK EDWARD | THOMAS | | 254920 |
| 90000113601 | KATHRYN | NOBLE | | 225427 |
| 10176901501 | LORIE ANN | ROYAL-NELSON | | 104875 |
| 10043129001 | ANGELA ROZETTA | CRAIG | | 119603 |
| 11826795401 | KAREN LEA | WARREN | | 118294 |
| 10505490201 | JOEL | MEDINA | | 496973 |
| 10749766901 | CHANDROUTIE | RUPLAL | | 253146 |
| 11742314201 | CONCEPCION M | MEONEZ | | 215672 |
| 11715880001 | AMINAH | WALKER | | 330682 |
| 11216945401 | ANTOINE | FAIR | | 231484 |
| 10118420701 | ZIPPORAH O | HIGH | | 172231 |
| 10378469001 | JODY L | SNEDEGAR | | 361401 |
| 90000111201 | KLAUS | SCHMALZGRUBER | | 310019 |
| 10287424401 | LEE C | MAIMONE | | 218323 |
| 10726387701 | MARY A | MARINE | | 149546 |

| | | | | |
|---|---|---|---|---|
| 11693890001 | MAXIMO | ROJAS | | 247106 |
| 10384320601 | JAMES M | MURPHY | | 133268 |
| 10226784401 | JOSEPH C | BARISH | | 268422 |
| 10008867301 | GEORGE | BUDD | | 168939 |
| 11859087001 | TERRY ANN | MACKLEY | | 392388 |
| 11269724001 | TATALAVEG | JONES | | 230960 |
| 10869968701 | SUPERINA | CHERRY | | 619841 |
| 11713274301 | SILVIA MARIE | GUEMBES | | 241159 |
| 11816166001 | BARBARA A | CRABTREE | | 252882 |
| 11889720201 | RICHARD VINCENT | DEAN | | 158911 |
| 11628185601 | PEDRO D | ASCASIBAR | | 151295 |
| 11905915001 | MARISSA FAYE | BROWN | | 225938 |
| 10906912201 | MARCUS DALE | JONES | | 303022 |
| 11884848301 | JENNIFER DIANNE | WILLIAMS | | 145278 |
| 11715110501 | JENNIFER | DEBOLT | | 297943 |
| 90000127601 | JEN | OCONNOR | | 389244 |
| 10644332001 | JAVIER | GUZMAN BRUNO | | 315800 |
| 11831427001 | EILEEN | WOOD | | 360757 |
| 11737769701 | EDWARD | THOMAS | | 268512 |
| 10427896101 | DORIS | OWENS | | 255244 |
| 11891763801 | DOMINIQUE JAMEAN | GASH | | 173031 |
| 10884540001 | DAISY MILLICENT | JONES | | 285314 |
| 10899796001 | CURTIS ANTHONY | LING | | 241783 |
| 11741098601 | CORINA LYNN | ALVARADO | | 618337 |
| 10997438401 | CHRISTIAN JONATHAN | SILVA | | 341673 |
| 11951204001 | ARMEL J | PERRET JR | | 317831 |
| 11674405401 | ANTOINETTE | OCHOA | | 246889 |
| 11734442401 | ANGELES | MARQUESDUARTE | | 284367 |
| 10548753301 | ANDREA J | HAWKINS | | 146574 |
| 11196318701 | ALMA | HILLIARD | | 229216 |
| 10703478501 | YALONDA VICTORIA | STEELE | | 276064 |
| 11732829701 | ZYXKHYELEHYO | DABROWNNA | | 236416 |
| 11726124501 | WANDA | HENSON | | 346311 |
| 11389659101 | VYRA | KAOPUA | | 879803 |
| 10159612101 | VINCENT | PAYNE | | 270274 |
| 10040701801 | SHIRLEY OLIVIA | BYRD | JEREMY BYRD | 103384 |
| 10215392901 | STEPHON | JAKE | | 188456 |
| 10749101101 | TEKERRA LATOSHA | YOUNG | | 152057 |
| 90000083101 | CHRISTINA | TRIBNE | | 402734 |
| 10614964701 | COLLETTE | SCOTT | | 133834 |
| 10080793801 | DARREN | VAUGHN | | 194188 |
| 10768074901 | GARY DAWAYNE | POINDEXTER | | 664065 |
| 11183839301 | GERALD | SPENCER | | 412379 |
| 10340877001 | GWENDOLYN BARLOW | PARKS | AMBER BRODIE | 118344 |
| 10136386201 | IMMACULA | BERNARD | | 110153 |
| 10534110101 | JIMMIE J | RODRIGUEZ | | 236840 |
| 11686231201 | JEANETTE | CRUZ | JESUS CRUZ | 325276 |
| 11101598401 | JILL NICOLE | CHURCHWELL | | 325135 |
| 11036221401 | JIMMY L | ANDERSON | | 222384 |
| 11123692701 | JOHN DONALD | NETTLES | | 343765 |
| 11648403201 | JULIO C | ARGENAL | | 319684 |
| 11634032001 | KEVISHA M | BIVENS | | 181158 |
| 10611504201 | LATAIVIA L | BAILEY-MCGARY | | 111168 |
| 10123715701 | LINDSAY | WILLIAMS | | 210248 |
| 10164673201 | LISA MAY | WHITTED | | 479594 |
| 11733650601 | ROBINSON | LORI | | 255693 |
| 11632207001 | MACARIO LUPE | DELAPAZ | | 341649 |
| 10196252601 | MARCO ANTONIO | TINOCO | | 247499 |

| | | | | |
|---|---|---|---|---|
| 11710525901 | MARIECELLE L | LOWERY | | 400870 |
| 10112861701 | MICHAEL CLAY | STEVENS JR | | 130819 |
| 11048069701 | MICHELE ROBINSON | HILL | | 322579 |
| 10441186701 | NATASHA L | BABIN | | 326480 |
| 11655191401 | TIMOTHY ADRIAN | BEDRAN | | 277117 |
| 11896465301 | ALVAH NICOLE | JOHNSON | | 491362 |
| 11594483701 | ANGELA | VALDEZ | | 113353 |
| 90000126401 | VIENNA | ESQUIBAL | | 328416 |
| 10650862301 | TAWANA ELIZABETH | MONROE | | 363944 |
| 10275734301 | TRACY | QUARLES | | 135832 |
| 10475988401 | TOWANNA | SMITH | | 117373 |
| 10792959401 | THOMAS A | GUILLORY | | 238638 |
| 11606727501 | N YASMIN | SUNNAM | | 319432 |
| 11015427701 | STEPHANIE | DULEY-HARRISON | | 323384 |
| 10897448001 | SHAUMBRIA | SAMUELS | | 222571 |
| 11679182201 | SANDRA MAURINE | SPALINGER | | 283300 |
| 11674115601 | SANDRA K | DUPREE | | 240333 |
| 10523605601 | RAKIYA | MODACURE | | 159760 |
| 11659591701 | OPHELIA LORRAINE | HENRY | | 222155 |
| 10235845001 | MICHELLE | BAILEY | | 309314 |
| 10637047901 | MICHELE | MCCLAIN-DAVIS | | 286472 |
| 10554559401 | MELISSA | WALLER | | 187447 |
| 10789692801 | MARY JO | GRANGER | | 211875 |
| 11911058101 | ELTON GERALD | KING | MARGARET MARTINEZ | 322616 |
| 11647824001 | LAVONDA ROCHELLE | TORRES | | 493170 |
| 10939989401 | CHARITA JOYCE | CANADY | | 304761 |
| 10138577801 | EDITH R | GUILLORY | | 124280 |
| 11408429401 | FELICIA ANN | GREENE | | 809535 |
| 11298279701 | GUS | BENEFIELD | | 653784 |
| 11275576801 | JOSE DEJESUS | RUBIO CORONEL | | 280404 |
| 10647103001 | KAITLIN | EVANS | | 336887 |
| 90000125201 | MARILYN | JOHNSON | | 472085 |
| 11660155301 | RODREEN A | CANALESBOYD | | 257715 |
| 10895355501 | TAMARA | GREEN | | 205687 |
| 10623517501 | ADRIENNE COLETTE | SCOTT | | 192706 |
| 10038055401 | LENORA HENRIETTA | TRISVAN | | 351987 |
| 10874966601 | DEREK WESLEY | BULLION | | 206143 |
| 90000139201 | BRIAN | MONK | | 279275 |
| 10110052801 | ARMANDO | LOPEZ JR | | 112594 |
| 90000135501 | RHONDA | SCOTT | | 256736 |
| 90000136701 | MALLORY | MCWHIRTER | | 247891 |
| 90000137901 | ANNA | RINCON | | 308764 |
| 90000138001 | ANNA | BATTLE | | 381020 |
| 10824945101 | ANTHONY JEROME | SINGLETON | | 231101 |
| 10829028101 | BARBARA IRENE | LELUAN | | 266981 |
| 10521706201 | BERTHA M | INGRAM | | 146197 |
| 10571190101 | LEILA N | MERCER | | 476876 |
| 10591382001 | WENDY MICHELE | SMITH | | 156351 |
| 10490898101 | RALPH | CUELLAR | | 220339 |
| 10397490801 | ANGEL | CRUZ | | 231457 |
| 11818609701 | CACHITA ROSETTA | WILLIAMS | | 199951 |
| 10961479301 | WARREN PAUL | DAELHOUSEN | HEIDI MARIE | 315499 |
| 11571062001 | EVELYN L | HAMILTON | | 235426 |
| 11103115101 | IRMA J | HUGHES | | 337169 |
| 11226713001 | JAMINE | MARTIN | | 313781 |
| 90000082001 | JERMAINE | MOORE | | 176996 |
| 10401283301 | KAREN LANIER | DAVIS | | 261882 |
| 10641750201 | CLEVELAND ANDRE SOLOMON | CUTTING | | 494531 |

| | | | |
|---|---|---|---|
| 10892115301 | DEAN A | LOVEJOY | 346001 |
| 11224073201 | DIANNE COLLIER | GUINYARD | 292169 |
| 10722494001 | JULIET | WOODS-COUNTS | 120712 |
| 90000080601 | LARHONDA | GASTON | 476349 |
| 11080763701 | ROBERT ERIC | BULYAR | 446532 |
| 11674296301 | STACY | CONTRERAS | 244902 |
| 10677122001 | TANYA | OLVERA | 294822 |
| 10092177201 | CATHY LORIANE | CROMARTIE | 273618 |
| 11063189401 | CHARITY | SUND | 279492 |
| 10410509401 | PATRICK D | TURNER | 131779 |
| 10224753501 | PATRICK J | RICHARD | 254651 |
| 90000081801 | PAULA | SPELLMAN | 228204 |
| 11552017001 | PRINCELLA | BOWENS | 878666 |
| 90000079001 | RAMON | MARTINEZ | 174296 |
| 10218730701 | ROBERT | ADAMS | 211749 |
| 10364461101 | ROBIN LEE | MARTIN | 282693 |
| 10919695801 | RONALD | DAVIS SR | 423807 |
| 11594528301 | MANDY | DIAZ | 116642 |
| 11050477001 | JODI JEAN | STEELE | 341262 |
| 11172746701 | JUSTIN E | EUBANK | 308300 |
| 11051746501 | SONJA NOELL | STONES | 605420 |
| 10279633601 | TAMARA NICOLE | THOMPSON | 163226 |
| 11566645001 | VERA ANN | EDMONDS | 851220 |
| 11135244701 | VICKI A | ROBINSON | 621374 |
| 11650889901 | ALFREDO MAGLAYA | OLLADA | 195921 |
| 10553657001 | AMANDA | DOWELL | 180949 |
| 10158680201 | BONNIE K | PINSON | 264572 |
| 10421536701 | GWENDOLYN C | NICKENS-BURCH | 208733 |
| 10185645301 | DANELLE | MILLER-WEATHERFORD | 166633 |
| 11732053501 | DEBORAH C | LETTAU | 660224 |
| 11800614901 | JOEL | ZAMEN | 874852 |
| 11002026101 | JAMES A | CHAMBLIN | 213144 |
| 10697399001 | BRYANT ANTHONY | DAVIS | 235529 |
| 10223034101 | EBONIE R | BECKFORD | 243195 |
| 11648397001 | | BROOKS CHE | 319474 |
| 90000152501 | ERIKA | PEREZ | 316381 |
| 10754402701 | YASHUNDRA | BOBO | 112886 |
| 10634971501 | SHASTA LAMONICA | PARTEE | 271888 |
| 10276163201 | MIGUEL A | PROANO | 139203 |
| 10304179501 | LATASHA L | RICHAR | 312710 |
| 10216564601 | KELLY NICOLE | PARKER | 196184 |
| 11640198901 | JEANNA | CALLOWAY | 323774 |
| 11020508001 | FELICE AUGUSTA | TOUCHANE | 366185 |
| 10378698301 | ELICIA MONIQUE JOHNICE | BRIDGES | 362872 |
| 11995257901 | EDWIN | VALDEZ | 214440 |
| 11171892201 | CAROLINE ALETHIA | LEWIS | 301847 |
| 10284385501 | DARREN RICARDO | GLEAN | 196324 |
| 10065435601 | THEO B | MUHAMMED | 285877 |
| 10033077001 | ANTIONETTE BROWN | BRADLEY | 316396 |
| 10227524501 | LA SHUNDRA | MICHELLE ONYEMORDI | 273362 |
| 10006924101 | GERALD ROLAND | BYRNS | 155379 |
| 90000134301 | CHRISTOPHER | BRIZUELA | 295589 |
| 90000124001 | KRISTEN | DAILEY | 118615 |
| 10004024001 | DEANNA MARIE | DONA | 135391 |
| 10103921901 | SHANA | VAUGHN | 335250 |
| 90000131801 | KLAUS | SCHMAHZGRUBER | 310019 |
| 90000130601 | LACINDA | VIOLORIA | 355286 |
| 11589800101 | RUBY | CONTRERAS | 312690 |

| | | | | |
|---|---|---|---|---|
| 11024769301 | SALVATORE J | LICARI | | 412436 |
| 11062577801 | SANDRA MARIE | VELA | | 274955 |
| 11709443201 | SEAN | DUMAN | | 335616 |
| 11708968001 | SHAHN | LIGON | | 308111 |
| 11822232601 | SHAWN M | GRAY SR | | 480849 |
| 11776982401 | K GRAY | SHIANNE | DANIEL ANGELL | 862001 |
| 11382610201 | SHIRLEY | MCLEOD | DAVID MCLEOD | 802848 |
| 10692305501 | SHONDA TALLAYA | REID | | 199695 |
| 10977377901 | STACEY L | ANGRISANI | | 631697 |
| 10097416801 | BRENDA THOMAS | JONES | | 484673 |
| 10297583801 | BRIAN EMMETT | MCNABB | | 289053 |
| 10150609001 | BRYAN DANIELL | MCDUFFY | | 207806 |
| 90000078801 | CAROL | MILES | | 113676 |
| 11455804801 | CAROL V | THOMPSON | | 859604 |
| 11491060101 | ZYKERIA HODIAH | EVERETT | | 871852 |
| 11790450801 | RONALD | HARRIS | | 843637 |
| 11791343101 | MIGUEL | MENDOZA | | 805035 |
| 10281840001 | EDUARDO PATRICIO | AMAYA | | 178695 |
| 10081468201 | CONNIE LEE | LIZOTTE | | 198726 |
| 10200014101 | SAMUEL CONTRERAS | RODRIGUEZ | | 276646 |
| 10511868001 | NEA | JONES | | 344695 |
| 10852090001 | MELINDA DENISE | SANDOVAL | | 290490 |
| 11660125501 | LUIS M | GONZALEZ | | 255186 |
| 11210852001 | ARACELY LEIVA | MORRISON | KENNETH MORRISON | 603323 |
| 11708445101 | K KAHLENA | USAN | | 281315 |
| 11886271601 | JANICE LEONA | BISHOP | | 268825 |
| 11202387301 | JAMES ANDERSON | GAITHER | | 280280 |
| 10790911001 | GENEVA N | GINES | | 221547 |
| 10722389201 | RHONDA G | LONG CUR | | 120158 |
| 11575100201 | CECILIA A | BLACK | | 158644 |
| 10248726101 | BRYONNA NICOLE | YARBOR | | 133107 |
| 10286255201 | BRANDI MARIE | DENT | | 209301 |
| 11012966001 | BELINDA | ALMON | BRIAN MCCOWAN | 302972 |
| 11612872001 | AVVION DELAY | ANDERSON | | 236345 |
| 11010450001 | TORIKA S | MITCHELL | | 281928 |
| 10019818101 | THEODORE BASIL | PAULAKIS | | 246362 |
| 10146461701 | MICHELLE ANNETTE | FOX | | 179148 |
| 90000077601 | LYDELL | WILLIAMS | | 186289 |
| 11900107001 | ANTOINETTE | ADAMS | | 222649 |
| 11692171701 | ANTOINE J | GAZARD | | 638771 |
| 10380819001 | APRIL | ZWECK | | 111125 |
| 10478342401 | ARNOLD | WHITE | | 133282 |
| 10209216301 | ASHANTI | CARTER | | 145137 |
| 10685319301 | BENJAMIN JAMES | VALENZUELA | | 150822 |
| 11602573601 | BLANCA L | NEVAREZ | | 291799 |
| 11334479001 | ZYRA STALLINGS | OUTLAW | | 325690 |
| 10013823801 | LESLEY ANNA-MARIA | STITT | | 203673 |
| 11690694701 | DELBERT | BRANDLE | | 389173 |
| 10691376101 | GABRIELLE MASHAUN | GREEN-NORMAN | | 193699 |
| 90000075201 | JAGDEEP | MAKKAR | | 292172 |
| 10064087401 | LANDIS KEITH | CRAWFORD | | 273485 |
| 11697337701 | MELISSA | GRIEGO | | 210588 |
| 10058376301 | MICHELLE NICOLE | MUNOZ | | 229664 |
| 10754480501 | RAFE J | FISHER | | 120079 |
| 11629865001 | RHIANNA REKAE | WEEKS | | 251123 |
| 11622122701 | SHUKRIYAH G | ROLLINS | | 285358 |
| 10235512501 | JAMES | YOUNG | | 307112 |
| 10764790401 | ALEXANDER | MANSO | PATRICIA RANDALL | 630188 |

| | | | | |
|---|---|---|---|---|
| 10712894901 | ALMA | CHERRY | RENEE NICHOLS | 319676 |
| 11654756001 | ANA M | BARRIOS | | 250130 |
| 11613049001 | ANTHONY JOHN | DEVITT | | 246549 |
| 10544474101 | CAROL ORUM | MADDEN | | 117253 |
| 10407393701 | JUDY D | STROTHER | | 110740 |
| 90000129001 | RYAN | RUSSELL | | 109341 |
| 10173227201 | REGINA | GIVENS | | 345611 |
| 11207749301 | BRITNEY LEE | GRAVES | | 324715 |
| 10408848501 | BERNAL | DRUMMER III | | 120006 |
| 10962478601 | TONYA L | SANKEY | | 323957 |
| 10906831201 | DARRELL | FREEMAN | | 302467 |
| 10252203001 | CRYSTAL | ROBBINS | | 158864 |
| 90000073901 | CHINUKU | DENMARK | | 194359 |
| 11804309201 | ALISA ANN SHORTER | ALAM | | 869151 |
| 11570498001 | VICTORIA ANN | TARANGO | | 200630 |
| 11864139601 | SHANIKA DANYELL | SAMPSON | | 417632 |
| 11156178401 | SARA | MILLER | | 338685 |
| 11382729501 | SANDY ANN | BERMUDEZ | | 803868 |
| 11917036001 | ROSE MARIE | CAYTON | ROSE MARY CAYTON | 347789 |
| 10422027201 | MARK EVERETT | BOWEN | | 212281 |
| 10835570601 | JUANITA J | HUBBERT | SABRINA HUBBARD | 321381 |
| 11909907001 | ERICA NATASHA | SCOTT | | 638030 |
| 10372651201 | ASHLEY CAROLINE | KELL | | 318922 |
| 11784103101 | EVA | SOLTERO | | 864611 |
| 11397847901 | ANNIE DAWSON | MAYS | | 871329 |
| 11723346801 | KELLY | SHERMAN | | 246824 |
| 10747901101 | TELEISHIA YAVERNE | KIRKLAND | | 179153 |
| 10341914701 | SHEILA A | BREWSTER | | 125438 |
| 11485730101 | LAURA ELIZABETH | TUCKER | | 810033 |
| 11095653901 | LATASHA | MCGEE | | 276017 |
| 10649714501 | HENRY LEE | CRAYTON | | 355651 |
| 11742988001 | DANIEL EDWARD | CHAPMAN | | 243648 |
| 11264904001 | WILLIAM | BENNETT | CRYSTAL BENNETT | 612001 |
| 11836322001 | AYO N | BULLOCK | | 236582 |
| 10426071301 | ANDREA Y | WATTS | | 242798 |
| 10214995101 | TIFFANY ANN | JOSEPH | | 185668 |
| 10071330001 | MELISSA | BERTOLINO | | 128661 |
| 11747082001 | MARIA | HERRERA | | 238788 |
| 10287291001 | LISANDRA | ALIAGA | | 216989 |
| 10251423901 | KAREN MARIE | COMSTOCK | | 153583 |
| 10876618401 | EVA | STOKES | | 219877 |
| 10113518001 | CHRISTOPHER C | DALTON | | 135289 |
| 11880075901 | BRIANNA ANTOINETTE | MCCLEARN | | 214897 |
| 11083644301 | ROSALENE MARIE | JUDKINS | | 631703 |
| 11948575801 | JEREMIAH | MOODY | | 330425 |
| 11551771601 | JARREN ANTHONY | CAMPBELL | | 876092 |
| 11612548201 | | LOPEZ TIMBER R | | 215902 |
| 10660473901 | REAJA R | GARDNER | | 164605 |
| 11816476401 | JUANITA | HANNIBAL | | 473303 |
| 10434192001 | DAVID | MCDANNALD | | 472261 |
| 11628887501 | APRIL | DANZER | | 200463 |
| 11586144001 | YVETTE | BRIDGEMAN | | 119144 |
| 11763024001 | WILLIAM | LEVIN | | 252299 |
| 11805663301 | CYNTHIA | WILLIAMS VOLNETTE | | 859009 |
| 10122363801 | TRENISE N | LADSON | | 200318 |
| 11639134001 | OLASODE A | AJALA | | 297530 |
| 11591748201 | THEREZA | ORTIZ | | 155972 |
| 11056353001 | DEBRA | OLD | | 222614 |

| | | | | |
|---|---|---|---|---|
| 10709796501 | EVELYN | COLLINS | | 495770 |
| 11880078401 | GLENYCE MARIE | CARTER | | 215628 |
| 11607772401 | JAIMISHA | HENDRIX | | 106272 |
| 11567888801 | JOHN KENNETH-LAWRENCE | EBERT | | 866235 |
| 11957142001 | KATHRYN MARIE | HANWAY | | 350104 |
| 10658775401 | LAURUSHA SHANTAE | JARRETT | | 152809 |
| 11188687901 | LINDA SCOTT | STARR | | 621805 |
| 11586715601 | MARTHA | TURNAGE | | 175858 |
| 11241028501 | MARY | JONES | | 458013 |
| 10423870701 | MIGUEL ANGEL | FERNANDEZ | | 227430 |
| 11720726301 | NATHAN TODD | MIDDLETON | | 420268 |
| 10495391301 | ROGER DALE | LUTHER | | 251364 |
| 10414791001 | SAM JONES | ROSS III | | 162384 |
| 11410546701 | TAMMY | RUEHL | | 829879 |
| 10642945001 | WOODROW | LYLES | | 305851 |
| 11224200501 | DENIECE MANG | SANDERS BEVERLY | | 293712 |
| 10451562401 | KENDRICK | WYNN | | 131965 |
| 11751913301 | VERNITA | BOWENS | | 205782 |
| 11230703601 | ARTINA VERDETTE | COLEMAN | | 348272 |
| 11839248701 | DONALD | WILLIAMS III | TYLISHA WILLIAMS | 248465 |
| 11655773401 | WILFREDO R | GONZALES | | 474076 |
| 11623642501 | LILIANA | AGUIRRE | | 325376 |
| 10148817801 | ALEXANDRIA J | JOHNSON | | 195219 |
| 11791266901 | TAMARA M | STONEHAM | | 887363 |
| 11194128301 | DAVIDSON | MADISSEN | | 212464 |
| 90000174401 | JESUS | GODINES | | 274495 |
| 10796878201 | TONNA | BRUNSON | | 271476 |
| 11676814901 | FRIDA A | NICHOLS | | 332509 |
| 11338467101 | WANDA DENINE | WHITESIDE | | 360584 |
| 10804779901 | TERRA | SHEARER | | 338898 |
| 11506819301 | TAMEKA | CREWS | | 855143 |
| 11648857801 | STEVEN | OGAZ | | 341507 |
| 10810309201 | SHATIQUA MARGARET | PELSEY | | 386661 |
| 10136149001 | SHAREE | WHITE | | 108516 |
| 10694147101 | SARAH ANN | BRADLEY | | 212414 |
| 90000173201 | ROBIN REBECCA | CARTER | | 833304 |
| 11212256501 | MALIK DWIGHT | FURGES | | 613432 |
| 10442177001 | LUCIL | BURKE | | 333722 |
| 11148416901 | TIMOTHY E | HACKETT | | 275877 |
| 10612583701 | KIMBERLY | WEBB | | 118007 |
| 10578404701 | JUATIKI | WHEAT | | 331762 |
| 11140873801 | IVORI | CRAWFORD | | 214397 |
| 10276920501 | RICKIE DARNELL | RAY | | 144403 |
| 11481840001 | DAVINA MARTINA | TURNER | | 861640 |
| 10621682001 | TYESEHAL RENA | LOWE | | 179552 |
| 10691615401 | ADRIAN RAMA | BOYD | | 194979 |
| 11696746801 | OLIVIA ROSE | OJEDA | KACIA THOMPSON | 604444 |
| 11539189701 | LARESHAWN S | GORE | | 831166 |
| 10295420301 | MISTY WRIGHT | GATTIS | | 272673 |
| 11794241801 | RICHARD ALLEN | PUKALA | | 817839 |
| 10311929201 | TAMARA NICOLE | WILLIAMS | | 101332 |
| 10011809401 | WENDY L | MARTINEZ | | 189810 |
| 11747671701 | ALLEN | JOHNSON | | 273010 |
| 11238891701 | ANNA LIZA | ARROZAL-WEST | | 433757 |
| 10346593501 | DANIELLE NICOLE | CHARLEY | | 157855 |
| 10646322601 | NITOYIA MERICA | MURRAY | | 330944 |
| 11751637501 | BARRETO | RAMON JR | | 656854 |
| 11889706801 | ROSA YANETH | MATUTE | NADJA YOUNG | 155555 |

| | | | | |
|---|---|---|---|---|
| 10043914701 | LASHUNDRA CHANTRICEE | BYRD | | 124302 |
| 10405778601 | JOYCE RENEE | JACKSON | | 470880 |
| 10649359001 | JAMES R | WERHAN | | 353172 |
| 10675127001 | PHILLIP | SIMPSON | | 275560 |
| 10444797701 | BILLY ALLEN | MORRIS JR | | 353047 |
| 10255659301 | CHERYL | PIECE | | 183103 |
| 11587222001 | EDMUNDO | VELEZ | | 209393 |
| 11602593101 | ROBIE | WEATHERSBY | VINCENT WEATHERSBY | 293908 |
| 10388808101 | SUMIKA LATOYA | BARTEE | | 167016 |
| 11718370201 | CARRILLO ENRIQUE | LOPEZ | | 284059 |
| 11051140201 | TONYA M | THOMAS | | 346820 |
| 11749677701 | SANDRA E | MARQUEZ | | 384656 |
| 11661844901 | STEVEN A | FROST | | 179716 |
| 11682499201 | TAIWO A | INASATHOMAS | | 642634 |
| 10030497701 | JASMINE | MONROE | | 496166 |
| 11586568801 | JAYSON | LACEY | | 163337 |
| 11637021001 | DEBRA | BONWELL | | 189716 |
| 10805254001 | KRISTY L | MATTI | | 342742 |
| 11725430701 | MIKE ANN | NEFERTITI | | 314653 |
| 10685620001 | NICKIE | HENSON | | 152957 |
| 10184118801 | KRYSTAL | BUTLER | | 155485 |
| 10342656501 | KRISTAL | JARRETT | | 130249 |
| 90000115001 | KELI | PAPA | | 327479 |
| 90000123901 | KATHRYN | CHURCH | | 122850 |
| 10360595201 | ANN WALKER | JANYA | | 255526 |
| 11660225901 | JAMES H | WILLIAMS | | 262980 |
| 10394767001 | IVY | MORRIS | | 210141 |
| 11581291001 | FNU | GURSHARANKAUR | | 305679 |
| 10499913501 | FORTUNATO M | RUSCITO | | 282291 |
| 11229360801 | FELICIA MICHELLE | BURNO | | 337076 |
| 10590552501 | DONYELL LESHELL | GRAY-LEONARD | | 150954 |
| 10329986501 | DONALD | ROBINSON | | 231935 |
| 10498279201 | DENISE LASALLE | BROWN | | 270982 |
| 10942803101 | DEANNA R | OLAYEMI | | 327232 |
| 11477095501 | CARMEN TIFFANY | MILLER | | 815841 |
| 10632428701 | BRIAN JOSEPH | ROGALSKI | | 254881 |
| 10776249301 | BRANDI | OSBOURNE | | 268379 |
| 11816363201 | ANTONINO | DIPIAZZA | | 281878 |
| 90000114801 | AMANDA | HERMANN | | 224269 |
| 10882789601 | STEVEN D | WEAVER | | 271249 |
| 11623408801 | SHEILA DENISE | BROWN | | 317889 |
| 11589348901 | REGINO | RAMIREZGOMEZ | | 490143 |
| 10447881001 | RITI | NICHOLAS | | 107990 |
| 10674867101 | CHRISTINA E | PIERCE | | 273193 |
| 11381757501 | BARBARA J | RUSH | | 404528 |
| 10355538901 | ELIZEBETH MAE | JUAREZ | | 221490 |
| 11751256401 | JOSSLYN THERESA | ACCARDI | | 637804 |
| 11224185201 | AURETTA J | HUBBARD | | 293550 |
| 11797275701 | JESSE | NAVE | | 840000 |
| 11679837301 | DEIDRE ANN | VALDEZ | | 319731 |
| 11656627901 | GARY W | BYLER | | 320438 |
| 11170133801 | MONIQUE F | HERNANDEZ MCNEELY | | 286895 |
| 10601934001 | PHYLLIS M | ALEXANDER | | 233526 |
| 10824223701 | HECTOR M | COTTO | | 225167 |
| 11683939901 | SALLY A | TINNIN | | 244441 |
| 11594484901 | MIESHA N | KING BEY | | 113370 |
| 10691150801 | KEITH M | BEGNOCHE | | 192245 |
| 11873063001 | ANDREW FRANCIS | CONLON-RISER | | 363336 |

| | | | |
|---|---|---|---|
| 11681720301 | LINDSEY N | HUDSONSINGH | 433275 |
| 10090220001 | FEDERICK BERNARD | HOWARD | 260271 |
| 90000175601 | AQEELA | RHODES | 232879 |
| 11255348501 | EDWARD CHARLES | CLARK | 280451 |
| 11267496301 | HARDY E | HAYES | 214063 |
| 11763273901 | TONY L | HAWLEY | 258359 |
| 10683131801 | DONNA L | MAZYCK | 135639 |
| 10384416801 | JAMES J | MCENTEE IV | 133979 |
| 10290444301 | ANDRESHIA DAIRAE | BEVERLY | 238734 |
| 11915970301 | CLYDE WILLIAM | BEACHUM III | 331102 |
| 10231181001 | BENJAMIN | LOPEZ | 471536 |
| 10313760901 | MILDRED ANN | COAXUM | 115148 |
| 11547905301 | ELIZABETH | ROBERTS | 837504 |
| 11775021901 | LIGIA ELIET | JOVELDEMOLINA | 358135 |
| 11619659201 | SANDRA E | MALONE | 109121 |
| 11632825301 | SHEILA | ROCKWELL | 110137 |
| 11758432001 | KATHRYN | VEGA | 318603 |
| 11422188101 | SANDRA LEE | HARRIS | 864882 |
| 11655499001 | NORMA Y | GALICIA | 290918 |
| 11631725501 | NANA M | WILLIAMS | 318212 |
| 11808463001 | MICHAEL SHAWN | VANSCOY | 168065 |
| 10286032401 | LOLITA RENEE | HOWARD-WALLER | 207869 |
| 11915243501 | EDITH JOSEPHINE | ELLIOTT | 287343 |
| 10183346501 | REGINA | HARVEY | 150089 |
| 11103738401 | DONNA | POSTMAN | 342145 |
| 90000151301 | LISA | BEGNOCHE | 192245 |
| 11679239501 | VICTOR | LOPEZ | MARY LOPEZ | 286276 |
| 10933629001 | JEREMY | SUMMERLIN | 252113 |
| 10190846501 | CHRISTOPHER | HUDNALL | 204992 |
| 10212359701 | KATHRYN HANNAH | LOIZZO | 167400 |
| 11622326101 | DAVID J | ESCALANTE | 291614 |
| 10014289801 | LINDA | ANGLIN | 206735 |
| 10364867701 | KENNETH | REEVES | 286016 |
| 90000149501 | PEGGY | JOHNSON | 221731 |
| 90000150101 | JUSTIN | HURRELL | 168267 |
| 90000145801 | ANNETTE | AUSTIN | 657896 |
| 11262857601 | ADENIKE | GARVIN | 342589 |
| 90000147101 | TYRRELL | MAYHEW | 269684 |
| 11603108601 | TAMMY M | WILDER | 134020 |
| 11587832401 | DAVID | OROZCO | 243477 |
| 10696510401 | ANNITRA SHARLAN | BENNETT | 229889 |
| 11708633201 | AKILI | MEDINA | 289141 |
| 10039146101 | KENDRA | LANIER | 359877 |
| 11527507101 | DONALD JAYSON | PENMAN | 804655 |
| 10561904801 | THOMAS WILLIAM | JOHNSON | 239126 |
| 90000148301 | DIANA | BEACHUM | 331102 |
| 10876488601 | ROBERT F | HEDDEN | 218888 |
| 90000142201 | LAURINDA | BALLON | 278557 |
| 11829046001 | ZENA WHITNEY | LASLEY | 194278 |
| 90000143401 | ROBERT | HERRERA | 421145 |
| 90000144601 | AMANDA | WILLIAMS | 611006 |
| 11739933401 | BRANDI N | MATHIES | 382753 |
| 90000141001 | ANABEL | AREOS | 134141 |
| 11658278901 | VANESSA ARELLANO | ORTIZ | 154536 |
| 11641555101 | ANTHONY SCOTT | MARCKESE | 134141 |
| 90000122701 | NORMA | HERNANDEZ | 212324 |
| 10180795801 | TYNESHA DANIELLE | KNIGHT | 130831 |
| 90000121501 | JENICE | CRAWFORD-LUCKETT | 851980 |

| | | | | |
|---|---|---|---|---|
| 10358604001 | LONNIE T | DAUGHERTY | | 242288 |
| 11238824301 | PATRICIA LYNN | HARTMAN | | 432768 |
| 11334269001 | MEYAH SHARELL | SETTLES | | 323938 |
| 10979207501 | SHANNON MONAE | GREENWELL-BEY | | 650413 |
| 10713627201 | FEILICA MICHELLE | BROWN | | 325591 |
| 90000119701 | LISA | GUTIERREZ | | 156914 |
| 11024568401 | KEARA | MILLER | | 410508 |
| 90000171901 | JERMAINE | MOORE | | 176996 |
| 90000128801 | TYWONA | LACY | | 169463 |
| 90000120301 | KEVIN | CHARLES | | 206824 |
| 10548466001 | GEORGE ANGELO | BOJORQUEZ | | 144596 |
| 11863182201 | SUSAN | RYDZEWSKI | | 223523 |
| 11752148601 | JENNIFER | WIGON | | 216992 |
| 11668531101 | CINTO EDUARDO | VAZQUEZ | | 238753 |
| 11685861801 | ERIC A | COLLAZO | | 307392 |
| 11697950101 | JESUS | OCAMPO | | 243462 |
| 11641048601 | ELVA | DELACRUZ | ELISEO DE LA CRUZ | 100894 |
| 11739891301 | GLORIA | LUCAS | | 379707 |
| 11778089301 | HENRY | CARBAJAL | | 840341 |
| 90000117301 | RICARDO | QUEVEDO | | 379707 |
| 11346298001 | DOROTHY PETERSON | JOHNSON | | 445800 |
| 90000116101 | ANN | PROW | | 361762 |
| 11843907801 | JULIE L | SHEARER | | 244656 |
| 11123067601 | NAKAYLA ANTIONETTE | CROTSER | | 338940 |
| 11261147301 | TATJANA | LISCHETZKI | | 329034 |
| 11785988601 | BATES LATASHA | ABRAHAM | | 808337 |
| 11886765901 | ALEXIS STAR | DAIGNAULT | | 124231 |
| 11579268501 | PIPER Y | PAULK | | 227786 |
| 11655958501 | MARC L | REYES | | 487555 |
| 10773698601 | TONYA FELICIA | SANDERS | | 247936 |
| 11725211601 | BETTY | REMALY | | 305774 |
| 11586602401 | ARMANDO SANTIAGO | NUNEZ | | 167937 |
| 11704888401 | ANTHONY MICHAEL | MORENO | | 284567 |
| 10712551101 | ANDREA | COLE | | 317197 |
| 10031200701 | VIRGINIA ANN | KEATING | | 303230 |
| 11627541801 | VALERIE | BAILEY | | 293949 |
| 10686229701 | TOBY SEAN | DISHMON | | 157155 |
| 11482151301 | SUSAN M | PETERSEN | | 864313 |
| 10640426001 | STEVEN O | OGMAN | | 483920 |
| 10846839201 | SINDILE | MATHEBULA | | 245775 |
| 11450998001 | SHARON | WILKES | | 804537 |
| 10522067001 | SHAKITE LATOYA | MCGEE | | 149262 |
| 11650231901 | PAMELA WHITE | SHELLMIRE | | 161591 |
| 11756703601 | NICHOLAS | MARANELL JR | | 228402 |
| 10688932101 | NANCY | SMITH | | 176448 |
| 11948377401 | MYRA LEE | BANKS | | 303497 |
| 90000170701 | MARY | DAVIS | | 379400 |
| 10601405501 | MARY LOU | CHRISTENSON | | 229556 |
| 90000169001 | MARIA | DE LA CERDA | | 806338 |
| 11110030601 | LASHONDE M | COLBERT | | 227451 |
| 90000168901 | CLAUDE | MUNGIN | | 140803 |
| 11572639101 | PAOLA J | ARREOLA | | 488469 |
| 11598337501 | BERENIS | GONZALEZ | | 318983 |
| 11791574901 | RITA D | MONTEJANO | | 822482 |
| 11628008601 | CLARA | SOLIS | | 131841 |
| 11682449901 | DIANICA | MARSHALL | | 639488 |
| 11642995101 | DENISE ALICIA | RAMIREZ | | 214295 |
| 11570522301 | AVELINO | CERVANTES | | 201521 |

| | | | |
|---|---|---|---|
| 11613113501 | ANTONE JUSTIN | DRINKARD | 248723 |
| 11635050701 | OSCAR CARDOZA | PEREZ | 244727 |
| 10168086701 | ARLETHA | MCDONALD | 307800 |
| 11934540701 | GEORGE FRANKLIN | AUSTIN | 353577 |
| 90000167701 | SHANNON | EDWARDS | 272021 |
| 11715784301 | RAYMOND RITO | MARTINEZ | 326941 |
| 11616097401 | KENNEESHA JANNELLE | NORD | 363973 |
| 10706999401 | KADIJA N | TURNER | 473588 |
| 11391153101 | JAMEKIA | CLARK | 804827 |
| 11062844501 | OLIVIA LASHONDRIA | HOLMES | 277192 |
| 10796728501 | RUTH | MICHEL | 270263 |
| 11955295401 | FELICIA MARIE | FINLEY | 283206 |
| 11685204501 | EDWARDO INZUNZA | CORRAL JR | 283076 |
| 11706288101 | DOROTHY J | REYNOLDS | 338952 |
| 11584016301 | CHARLES M | MCKELLER | 183939 |
| 11046219101 | ALEXIS M | BLAKEMORE | 307435 |
| 11616763401 | JUAN ANASTACIO | QUIRARTE | 144898 |
| 10896651301 | DONALD RAY | BALLARD | 216950 |
| 11341239301 | CRYSTAL | GOODRICH | 384710 |
| 90000166501 | KIMBERLY | SHIPMAN | 230012 |
| 11119888401 | JACQUELINE | WALTON | 310913 |
| 10416489001 | SHONNA PATRICE | DUCKETT | 173966 |
| 10034016701 | ANITRA L | SMITH | 322876 |
| 90000165301 | MARISA | HUTCH | 213992 |
| 10684396501 | JOSEPH | CRAWFORD | 144311 |
| 11295710901 | CYNTHIA SEARCY | MARTIN | 628500 |
| 11587368501 | JOEL | TORRES | 216750 |
| 11683115701 | ROXANA | GASTELUM | 208765 |
| 11799306201 | MATTHEW | GUERRA | 883081 |
| 90000190201 | PEARL | CONTRERAS | 883081 |
| 90000192601 | DARRYL | BALLINGER | 240349 |
| 11697894601 | ISOLENE EMOGEN | VALLIER | 240349 |
| 11740548601 | BRENDA | NAVARRO | 422426 |
| 11560770501 | JAMES | CRAWFORD | 883910 |
| 11726316301 | HAROLD | WARE | 609282 |
| 90000189601 | BENETTA | WARE | 609282 |
| 11635790301 | TINA C | STALLS | 288419 |
| 90000188401 | DIANA | ANGEL | 336596 |
| 11648748301 | AARON | ANGEL | 336596 |
| 90000185901 | ALEJANDRO | HERNANDEZ SANCHEZ | 320095 |
| 11709168601 | MORALES ESVIN | JUVENTINOCHAICOJ | 320095 |
| 90000187201 | ANA | CABALLERO | 476928 |
| 11580809701 | PATRICIA | RAMIREZ | 476928 |
| 90000186001 | SHAUNA | SHARPLESS | 818457 |
| 11799676201 | DESTINY J | GRACIAN | 818457 |
| 11778213001 | VICTOR C | LIGAN | 843790 |
| 90000182301 | VIVIAN | LIGAN | 843790 |
| 90000181101 | JOSE | VEGA | 273624 |
| 90000183501 | MARIA | VEGA | 273624 |
| 90000184701 | LUCIANA | BENAVIDEZ RAMIREZ | 254273 |
| 11753768801 | MARIA | CEJA | 267991 |
| 11768358901 | ELSA | ZAVALA | 329030 |
| 11766770501 | DYLAN LEWIS | WAKEFIELD | 243958 |
| 11690317001 | VICTORIA KIRKSEY | TARVER | 367786 |
| 11678203101 | BLANCA E | TAPIA | 233058 |
| 11716781201 | FRANCISCO | TOPETE | 202069 |
| 11707706901 | SOLANO GUADALUPE | MARTINEZ | 243695 |
| 11729114601 | CERVANDO | CISNEROS | 329574 |

| | | | | |
|---|---|---|---|---|
| 11686901001 | JOSEPH | RUIZ | | 605732 |
| 11697169101 | SUMNITRA M | SMITH | | 204760 |
| 11761314901 | MAYELA J | SALAS | | 652425 |
| 11679360001 | JUDITH ANNA | RANDEL | | 292546 |
| 90000179301 | GREGORY | FLOWERS | | 341706 |
| 90000178101 | GREGORY JIMMY | FLOWERS JR | | 341706 |
| 90000180001 | ANGELA | FLOWERS | | 341706 |
| 11625024001 | SUMAR | PRASAD | | 142674 |
| 10007357801 | TAMIKA ROCHELL | WASHINGTON | | 158427 |
| 90000200101 | JUAN A | CINTORA | | 316940 |
| 90000193801 | JUAN C | CINTORA | | 316940 |
| 11783986301 | CHARLIE | MASSEY | | 852328 |
| 11740016601 | YVONNE | ANDRADE | | 388147 |
| 11673838801 | VALERIE | COULMAN | | 229851 |
| 10938497001 | SYLVIA | PENA | | 292255 |
| 11043334801 | SONJA WINONA | TURNIPSEED | | 282410 |
| 11155577201 | ROSA REYNA | LOPEZ | | 333924 |
| 90000164101 | LILIAN | GUERERRO | | 185947 |
| 11798530201 | JOSEPH D | REED | | 835371 |
| 11444773101 | JAMEKA | MOORE | | 832380 |
| 90000163001 | FREDERICK | PENMAN JR | | 222034 |
| 10187039501 | EDWARD JOHN | MANNER | | 176028 |
| 90000199901 | FILOMENO | VARGAS | | 415412 |
| 90000196301 | MEEKSKIMAHKI | PAHDOCONY | | 312167 |
| 10397593701 | EDUVINA | STRONG | | 232141 |
| 11584145301 | DONNA L | PATINO | | 192513 |
| 11734982301 | DEANNE L | CONTRERAS | | 303094 |
| 11592392501 | DAVID | POPE | | 185022 |
| 10559621801 | CLAUDE | HOWELL | | 224013 |
| 10847824501 | CHRISTIE JEANETTE | HALCOMB | | 254928 |
| 11581278701 | ASHLEY N | CEJUDO | | 305357 |
| 11678293601 | ANNETTE | JOHNSON | | 236350 |
| 11484316801 | RHONDA | FLESHER | | 437467 |
| 10159726501 | DEBRA ANN | GRIFFIETH | DAVIN GRIFFIETH | 271053 |
| 11750596101 | JOSE M | LORENZOMANZANO | | 437856 |
| 11765313501 | JEYLER | ORTIZ | | 341192 |
| 11721532601 | PEREZ FLORENCIO | GARCIA | | 629238 |
| 11590139501 | CHRISTOPHER | PEPE | | 326301 |
| 11770770301 | MONICA | CONRRIQUEZ | | 237762 |
| 90000162801 | SHERI | FRUE | | 207207 |
| 11687241001 | NIDIA | ESPARZA | | 204183 |
| 90000161601 | KIMBERLY | DAVIS | | 150788 |
| 10302558301 | CATHY MARIE | SMITH | | 498812 |
| 10641615701 | JANIE MICHELE | FOSTER | | 493556 |
| 10302203001 | JUDY | BENTON | | 496199 |
| 10142855801 | CHANDRA NICOLE | SIMMONS | | 154024 |
| 90000160401 | SUSAN | NICHOLS | | 332509 |
| 90000159801 | SAMANTHA | HOLLIE | | 367730 |
| 10454298601 | DANNY D | MOHR | | 153433 |
| 10128458501 | JOHN FLORDY | MUMPHREY | | 246621 |
| 10784246401 | KEITH DARRELL | MOBLEY | | 334476 |
| 11716881601 | MARIA | FIGUEROA | | 205411 |
| 11124052901 | SONYA | MCCARTER | | 347265 |
| 10409285301 | SANTRINA L | FLUELLEN | | 123102 |
| 90000158601 | MELVIN | GOLDBERG | | 273460 |
| 10049104201 | EUNICE IDOWU | IMASUEN | | 161575 |
| 10787970001 | FELICIA | KAMARA | | 622710 |
| 90000157401 | MILREYA | FLORES | | 392881 |

| | | | |
|---|---|---|---|
| 10180774001 | MARIA DEJESUS | CANSINO | 130733 |
| 10564116901 | NIKEY J | GREGORY | 253916 |
| 11698419301 | MICHELLE LEE | KING | 268619 |
| 11153612101 | KORI SHAWNTA | JACOBS | 318954 |
| 11778931801 | KAWAIALOHALANI S | PETERS | 441006 |
| 90000156201 | ANA | FIGUEROA | 284549 |
| 10386652801 | FELICIA MONIQUE | LACY | 152113 |
| 11751696001 | SHENA | ORR | 659172 |
| 90000155001 | JOYCE | HOWES | 366610 |
| 10293092201 | NILMABEN PATEL | VOGT | 257249 |
| 10160318601 | SABRINA ASHLEY | CURRY | 274938 |
| 11696588501 | DUSTIN E | DEASON | 345715 |
| 11754854601 | MARIA | LOPEZ | 308717 |
| 11017673001 | DOMINIQUE VONSHEVAE | JACKSON | 342761 |
| 11866699001 | WALTER S | ALLEN | 426470 |
| 11657957201 | EDWARD | LANE | 132214 |
| 10853091701 | JANICE BAZEMORE | EDWARDS | 299383 |
| 90000154901 | KRISTA | WILLIAMS | 302690 |
| 10877968301 | JOYCE MARIE | MULLINS | 230636 |
| 11775750001 | JOHN CHRISTOPHER | PLAS | 361777 |
| 11762504801 | GLORIA | RODRIGUEZ | 242565 |
| 11636814701 | GINGER NICOLE | SHEPARD | 176352 |
| 11245284001 | FABIO | BARRIOS | 656692 |
| 10533260401 | DONNA LYNN | BROWN | 230407 |
| 10429203901 | KIMBERLY | ELZY | 264333 |
| 11603825101 | CHRISTOPHER LAWRENCE | MIMS | 197649 |
| 11638411601 | FIJI | SIMMONS | 271722 |
| 10598076601 | ERIC E | VON | 204561 |
| 11761315001 | ELVIRA | ALTAMIRANO | 652506 |
| 10156582301 | DONNA M | SEEGER | 250512 |
| 10316678601 | DARRELL | JOHNSON | 133536 |
| 90000153701 | DAKOTA | GATES | 203841 |
| 11720662301 | GRACIELA RAMOS | DEVARGAS | 415412 |
| 10643861001 | ROBERT J | YBARRA | 312167 |
| 10693787001 | DALISA LYNETTE | BENNETT | 209819 |
| 11658804401 | CONNIE AMARILLAS | GUERRA | 178612 |
| 10414807001 | CHRISTINA LAWAN | BURROUGHS | 162482 |